IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

NUVASIVE, INC.

          Plaintiff,

v.

LAURA LEWIS

          Defendant.

Civil Action No. 1:12-CV-01156

## AFFIDAVIT OF BRANT C. MARTIN IN SUPPORT OF PLAINTIFF NUVASIVE, INC.'S OPPOSED MOTION FOR ATTORNEYS' FEES AND COSTS AND BRIEF IN SUPPORT THEREOF

STATE OF TEXAS             )
                              )
COUNTY OF TARRANT     )

BEFORE ME, the undersigned authority personally appeared Brant C. Martin, known to me to be the person whose name is subscribed hereto, and who, after being first duly sworn, stated as follows:

1.     My name is Brant C. Martin. I am an adult and a resident of Tarrant County, Texas. I am of sound mind, competent and authorized to make this declaration and have personal knowledge of the facts stated below.

2.     I am a partner with the law firm of Wick Phillips Gould & Martin, LLP ("Wick Phillips") which represents plaintiff NuVasive, Inc. ("NuVasive") in this lawsuit.

3.     I graduated from Southern Methodist University School of Law in 1997 and have been licensed to practice law in Texas since 1997.



EXHIBIT

A

4.      I am admitted to practice before (among other federal courts) the United States District Court for the Western District of Texas, Austin Division.

5.      I have practiced law for approximately seventeen (17) years, and have practiced in the area of litigation for approximately fourteen (14) years.

6.      Attached hereto as Exhibit A-3 is a current copy of my curriculum vitae.

7.      I am lead attorney of record for NuVasive in this lawsuit. I have represented NuVasive in this lawsuit since it was filed.

8.      Attached hereto as Exhibit A-1 is a copy of the billing records maintained by Wick Phillips for this lawsuit, which has been partially redacted to protect attorney-client communications and attorney work-product. These records show that, in sum, the hours expended on this lawsuit by Wick Phillips' attorneys and paralegals amounts to 1821.50, which correlates to legal fees in the amount of $525,723.

9.      Specifically, (1) Wick Phillips' paralegals expended approximately 414.90 hours on this matter (2) Wick Phillips' attorneys expended approximately 1406.60 hours on this matter and (3), of this 1406.60, the three main Wick Phillips attorneys (myself, Seema Tendolkar and Jacob Fain) expended 1310 hours on this matter.

10.     Attached hereto as Exhibit A-2 is a copy of the billing records maintained by Wick Phillips for myself, Seema Tendolkar and Jacob Fain, which has also been partially redacted to protect attorney-client communications and attorney work-product, showing that the hours expended on this lawsuit by myself, Ms. Tendolkar and Mr. Fain is 1310 hours, which correlates to legal fees in the amount of $450,299.

11.    Based on the time records of Wick Phillips and my involvement in this lawsuit as its lead attorney, I confirm that the hours expended by Wick Phillips (as supported by the documents in Exhibit A-1 and Exhibit A-2) were actually expended on the topics stated.

12.    Based on my education, training and experience, and in my professional opinion, the hours expended on this action by counsel for NuVasive were reasonable.  In addition, I considered the time and labor required for the tasks, the skill required to perform the legal services properly, the preclusion of other employment by the attorneys due to acceptance of this matter, the customary fees for similar work in Travis County, Texas, the amount involved and the results obtained, and the experience, reputation, and ability of the attorneys involved.

13.    The hourly rates for myself, Ms. Tendolkar and Mr. Fain in this lawsuit are respectively $395 per hour, $340 per hour and $295 per hour.  Based on my education, training and experience, and in my professional opinion, these rates are in line with the market rate in the community for similar legal services by lawyers of reasonably comparable skill, experience and reputation.

14.    NuVasive has segregated its requests for reimbursement of attorneys' fees, and specifically, NuVasive is not seeking reimbursement for legal fees which are unrelated to its breach of contract claim against Lewis.

15.    NuVasive's claim for breach of contract was based on Lewis' breach of four separate provisions of the contract.  Those "sub-breach" issues are so inextricably intertwined that they cannot be further segregated.  For instance, work to enforce any part of the contract as to a recoverable claim would have necessarily been performed to enforce any part of the contract as to an unrecoverable claim.  In addition, activities such as case management, motion(s) for protection, responding to Lewis' motion for abstention, depositions, discovery disputes, and

expert discovery advanced each "sub-breach" of the contract regardless of whether attorneys' fees are recoverable for any "sub-breach."

16.     NuVasive further segregated the time it is seeking reimbursement for by eliminating time for all attorneys other than its three lead attorneys (myself, Mr. Fain and Ms. Tendolkar). NuVasive is not seeking compensation for other attorneys who assisted with projects as needs arose, which is approximately 94 hours expended by 6 attorneys.

17.     NuVasive is not seeking compensation for paralegal time, which is approximately 414.90 hours.

18.     NuVasive additionally reduced its time by 30% to account for the fact that it may only recover for the breach of contract claim and each of its inextricably intertwined breaches.

19.     As such, in its Motion for Attorneys' Fees, NuVasive seeks fees in the amount of $315,209.30 which represents approximately 917 hours of attorney time (i.e. 70% of the 1310 hours expended by myself, Ms. Tendolkar and Mr. Fain).

20.     Wick Phillips distributed assignments so that I expended a lesser share of the hours than the combined hours of Ms. Tendolkar and Mr. Fain because I have the highest billing rate.

21.     Other than my review and revision of certain documents and briefs, all written discovery and brief writing was performed by Ms. Tendolkar and Mr. Fain. I was most heavily involved in depositions, trial preparation and trial.

22.     This concludes my Affidavit.

*[Signatures to Follow]*

_____
Brant C. Martin

SWORN AND SUBSCRIBED to before me on July 29, 2014.

_____
Notary Public, State of Texas

SUSAN A. WITT
Notary Public, State of Texas
My Commission Expires
August 26, 2014

Printed Name: Susan A. Witt

My commission expires: August 26, 2014

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 12/12/2012 | JTF | 2.6 | $ 295.00 | $ 767.00 | Draft complaint against Laura Lewis. | 18854 |
| 12/14/2012 | SST | 2.9 | $ 340.00 | $ 986.00 | Draft, edit and revise complaint against LL; research | 18854 |
| 12/14/2012 | BCM | 0.4 | $ 395.00 | $ 158.00 | Review and revise petition/Correspondence re same. | 18854 |
| 12/17/2012 | SST | 0.7 | $ 340.00 | $ 238.00 | Continue editing and revising LL complaint; correspond re. same. | 18854 |
| 12/18/2012 | JTF | 1 | $ 295.00 | $ 295.00 | Revise complaint against Laura Lewis; confer with Jim Garrett regarding ▇▇▇▇▇ | 18854 |
| 12/18/2012 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review and revise petition/Correspondence with WPGM team re ▇▇▇▇ Conference with client | 18854 |
| 12/19/2012 | SST | 3.2 | $ 340.00 | $ 1,088.00 | Research re ▇▇▇▇ ▇▇▇▇ correspond with J. Fain re. same; review and comment upon draft complaint. | 18854 |
| 12/19/2012 | SW | 1 | $ 120.00 | $ 120.00 | Finalize, prepare and file new lawsuit in the USDC WD TX against Laura Lewis. | 18854 |
| 12/20/2012 | SST | 3.8 | $ 340.00 | $ 1,292.00 | Prepare and send waiver forms to opposing counsel; correspond re. same; review correspondence from court re. admission and prepare paperwork; review LL and GH deposition transcripts; Research re. ▇▇▇▇ correspond with J. Fain ▇▇▇▇ review and comment upon draft complaint. | 18854 |
| 12/24/2012 | SST | 1.2 | $ 340.00 | $ 408.00 | Begin drafting memo re. ▇▇▇▇ ▇▇▇▇▇▇ ▇▇▇▇▇▇ | 18854 |
| 12/27/2012 | JTF | 0.3 | $ 295.00 | $ 88.50 | Analyze local rules related to ▇▇▇▇ ▇▇▇▇ | 18854 |
| 12/27/2012 | SW | 0.3 | $ 120.00 | $ 36.00 | Process waiver of service of summons; call to outside vendor regarding upcoming depositions; correspond to client regarding ▇▇▇▇ | 18854 |
| 12/28/2012 | SW | 0.5 | $ 120.00 | $ 60.00 | Finalize, file and serve pro hac vice application and order. | 18854 |
| 12/31/2012 | SST | 0.8 | $ 340.00 | $ 272.00 | Review PHV motion and waiver of service as filed; review requirements for Notice of Related Case; review internal correspondence. | 18854 |
| 1/2/2013 | SW | 2.9 | $ 120.00 | $ 348.00 | Prepare, file and serve Notice of Related Case; organize all depositions and deposition exhibits for anticipated future use; review deposition transcripts for portions related to trade secrets and proprietary information. | 19124 |
| 1/2/2013 | SST | 0.2 | $ 340.00 | $ 68.00 | Correspond with court and internally re. notice of related case; draft and file same. | 19124 |
| ▇▇▇▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ | ▇ | ▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ |
| 2/6/2013 | SW | 0.2 | $ 120.00 | $ 24.00 | Draft letter to court regarding scheduling. | 19439 |



EXHIBIT
A-1

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    **1632**
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 2/19/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Review multiple filings from Defendant/Conference with J Fain re ▇▇▇▇ | 19439 |
| 2/19/2013 | SST | 1.4 | $ 340.00 | $ 476.00 | Review Motion to Abstain, Answer and supporting documents filed by Lewis; begin drafting response in opposition to Motion to Abstain. | 19439 |
| 2/20/2013 | SST | 1.4 | $ 340.00 | $ 476.00 | Draft opposition to motion to abstain. | 19439 |
| 2/21/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise response to motion to abstain. | 19439 |
| 2/21/2013 | SW | 0.7 | $ 120.00 | $ 84.00 | Review and comment on response to motion for abstention. | 19439 |
| 2/21/2013 | SST | 5.3 | $ 340.00 | $ 1,802.00 | Draft opposition to motion to abstain; research and correspondence re. same. | 19439 |
| 2/22/2013 | SW | 1.1 | $ 120.00 | $ 132.00 | Prepare/draft Appendix to Response to Motion for Abstention and Verification of Brant Martin; file and serve notice of vacation. | 19439 |
| 2/25/2013 | SW | 0.7 | $ 120.00 | $ 84.00 | Identify, review for confidential documents, and prepare for use in Appendix in support of response to motion for abstention; Review declaration of Brant Martin. | 19439 |
| 2/25/2013 | SST | 1.8 | $ 340.00 | $ 612.00 | Review and edit response to motion to abstain and supporting documents; prepare same for filing; correspond re. same. | 19439 |
| 2/25/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Correspondence (multiple) re response to Motion for Abstention. | 19439 |
| 2/26/2013 | SST | 0.9 | $ 340.00 | $ 306.00 | Review and edit response to motion to abstain and supporting documents; prepare same for filing; correspond re. same. | 19439 |
| 2/26/2013 | MLP | 0.4 | $ 245.00 | $ 98.00 | Cite Check brief. | 19439 |
| 2/26/2013 | SW | 1.5 | $ 120.00 | $ 180.00 | Prepare Affidavit in support of Response to Motion for Abstention; revise, finalize, prepare, file and serve Response and Appendix; various emails with counsel; email to client; draft proposed order, file and serve. | 19439 |
| 2/28/2013 | SST | 0.2 | $ 340.00 | $ 68.00 | Review and circulate order on motion to abstain and Rule 26 Order. | 19439 |
| 2/28/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Review court order on motion for abstention/Correspondence re same. | 19439 |
| 3/1/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review court's order re abstention/Correspondence re same/Correspondence (multiple) re depos. | 19821 |
| 3/8/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Correspond re. Rule 26(f) Order. | 19821 |
| 4/2/2013 | SST | 1.3 | $ 340.00 | $ 442.00 | Review 2-28 order, FRCP and local rules; draft discovery plan and scheduling order; correspond re. same. | 20075 |
| ▇▇▇ | ▇▇▇ | ▇▇ | ▇▇▇ | ▇ | ▇▇▇▇▇▇▇▇▇▇ | ▇▇ |
| 4/3/2013 | JTF | 0.8 | $ 295.00 | $ 236.00 | Revise joint discovery and case management plan and proposed scheduling order; analyze local rules and Court's procedures related to joint discovery and case management plan and scheduling orders. | 20075 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client       1632
Matter       02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 4/4/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Participate in Rule 26(f) conference with opposing counsel. | 20075 |
| 4/4/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspondence and research re. various open issues. | 20075 |
| 4/9/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Review opposing counsel's comments to draft discovery plan and scheduling order; correspond re. same. | 20075 |
| 4/11/2013 | JTF | 0.3 | $ 295.00 | $ 88.50 | Revise scheduling order and joint discovery plan; communicate with opposing counsel regarding same. | 20075 |
| 4/12/2013 | SW | 0.2 | $ 120.00 | $ 24.00 | Prepare and file proposed scheduling order and joint discovery plan. | 20075 |
| 4/29/2013 | KB | 0.3 | $ 120.00 | $ 36.00 | Assist with preparation of Rule 26 initial disclosures. | 20075 |
| 4/30/2013 | SST | 0.9 | $ 340.00 | $ 306.00 | Prepare RFD responses. | 20075 |
| 5/1/2013 | JTF | 0.7 | $ 295.00 | $ 206.50 | Revise initial disclosures. | 20587 |
| 5/2/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Review and revise initial disclosures. | 20587 |
| 5/3/2013 | SW | 0.2 | $ 120.00 | $ 24.00 | Draft letter to opposing counsel; serve initial disclosures. | 20587 |
| 5/9/2013 | JTF | 0.2 | $ 295.00 | $ 59.00 | Confer with client regarding ▓▓▓▓▓▓ | 20587 |
| 5/10/2013 | BCM | 0.2 | $ 395.00 | $ 79.00 | Review opposing party's consent for magistrate/Conference with J Fain re ▓▓▓ | 20587 |
| 5/10/2013 | SW | 0.3 | $ 120.00 | $ 36.00 | Prepare, file and serve notice of non-consent of magistrate judge at trial. | 20587 |
| 5/14/2013 | SW | 0.5 | $ 120.00 | $ 60.00 | Begin revising proposed protective order. | 20587 |
| 6/18/2013 | SST | 1.5 | $ 340.00 | $ 510.00 | Draft protective order. | 21090 |
| 6/20/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise proposed agreed protective order. | 21090 |
| 6/21/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and edit protective order and joint motion for same. | 21090 |
| 6/21/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Review draft protective order. | 21090 |
| 7/9/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Revise and edit protective order; correspond re. same. | 22010 |
| 7/25/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Review draft protective order; correspondence re same. | 22010 |
| 8/6/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Revise and edit draft protective order; correspond re. same. | 22458 |
| 8/7/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re depos and protective order. | 22458 |
| 8/9/2013 | BCM | 1.5 | $ 395.00 | $ 592.50 | Correspondence (multiple) re Scheduling order, protective order and discovery crossover; conference call re same. | 22458 |
| 8/9/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Calls and emails with B. Martin, J. Fain, J. Garrett, and opposing counsel re. discovery. | 22458 |
| 8/12/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re protective order. | 22458 |
| 8/12/2013 | SW | 0.5 | $ 120.00 | $ 60.00 | Draft federal deposition notices for C.Burdine and L.Lewis. | 22458 |
| 8/12/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise deposition notices; develop strategies for ▓▓▓▓▓▓ | 22458 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 8/12/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Correspond with opposing counsel, B. Martin and J. Fain re. protective order and Lewis' request to include Globus. | 22458 |
| 8/13/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Correspond with opposing counsel, B. Martin and J. Fain re. protective order. | 22458 |
| 8/13/2013 | JTF | 0.2 | $ 295.00 | $ 59.00 | Revise deposition notices. | 22458 |
| 8/13/2013 | BCM | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re protective order. | 22458 |
| 8/14/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise first set of requests for production to Laura Lewis. | 22458 |
| 8/14/2013 | SST | 2.4 | $ 340.00 | $ 816.00 | Prepare RFPS to Lewis; prepare subpoena for Globus. | 22458 |
| 8/15/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and edit RFPs to Lewis. | 22458 |
| 8/15/2013 | BCM | 2.1 | $ 395.00 | $ 829.50 | Review outbound discovery; correspondence re same; call with client re ▓▓▓▓▓▓; correspondence re same. | 22458 |
| 8/16/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Review outbound discovery; correspondence (multiple) re same. | 22458 |
| 8/16/2013 | SST | 0.9 | $ 340.00 | $ 306.00 | Prepare opposed motion for entry of protective order; correspond re. same. | 22458 |
| 8/16/2013 | SW | 0.5 | $ 120.00 | $ 60.00 | Assist counsel with discovery. | 22458 |
| 8/19/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Revise and file opposed motion for entry of protective order. | 22458 |
| 8/19/2013 | BCM | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re protective order. | 22458 |
| 8/19/2013 | SW | 0.7 | $ 120.00 | $ 84.00 | Communications with counsel; prepare exhibits; Finalize, prepare and file Motion relating to Protective Order. | 22458 |
| 8/20/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Revise and subpoena requests to Globus; correspond re. same. | 22458 |
| 8/20/2013 | JTF | 1 | $ 295.00 | $ 295.00 | Revise subpoena duces tecum to Globus. | 22458 |
| 8/21/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review and revise 3rd party subpoena to Globus; correspondence (multiple) re same. | 22458 |
| 8/21/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and subpoena requests to Globus and RFPs to Lewis.  Correspond re same. | 22458 |
| 8/22/2013 | SW | 0.6 | $ 120.00 | $ 72.00 | Draft Subpoena to Globus Medical; prepare discovery to defendant. | 22458 |
| 8/22/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Revise discovery requests to Lewis; correspond with team and client re ▓▓▓▓. | 22458 |
| 8/23/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise subpoena to Globus; communicate with opposing counsel regarding discovery. | 22458 |
| 8/23/2013 | BCM | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re discovery. | 22458 |
| 8/26/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Review Lewis' opposition to motion for entry of protective order; correspond re. same. | 22458 |
| 8/27/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review Defendants' response to Our Motion for Protective Order. | 22458 |
| 8/27/2013 | SST | 2.3 | $ 340.00 | $ 782.00 | Draft reply in support of opposed motion for protective order. | 22458 |
| 8/28/2013 | SST | 1.1 | $ 340.00 | $ 374.00 | Revise and edit reply in support or opposed motion for protective order; file same. | 22458 |
| 8/28/2013 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review and revise reply to Response to Motion for Protective Order. | 22458 |
| 9/4/2013 | BCM | 1 | $ 395.00 | $ 395.00 | Correspondence (multiple) re scheduling order and hearing; correspondence (multiple) re discovery and MSJ. | 23475 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 9/4/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with team re. ▇▇▇▇▇▇ | 23475 |
| 9/10/2013 | BCM | 0.2 | $ 395.00 | $ 79.00 | Conference call re protective order discussion. | 23475 |
| 9/10/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Correspond with team and opposing counsel re. proposal on motion for protective order. | 23475 |
| 9/11/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Correspond with team and opposing counsel re. proposal on motion for protective order. | 23475 |
| 9/11/2013 | SW | 0.2 | $ 120.00 | $ 24.00 | Review service of process status; convey same to counsel; conduct miscellaneous searches for counsel. | 23475 |
| 9/11/2013 | BCM | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re PO issues. | 23475 |
| 9/12/2013 | BCM | 0.2 | $ 395.00 | $ 79.00 | Correspondence (multiple) re PO and hearing next week. | 23475 |
| 9/12/2013 | SST | 1.7 | $ 340.00 | $ 578.00 | Revise and edit agreed protective order and joint motion for entry of protective order and withdrawal of motion regarding same; correspond with team re. ▇▇▇▇▇ | 23475 |
| 9/13/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Revise and edit agreed protective order; correspond with opposing counsel re. same. | 23475 |
| 9/15/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Correspond with J. Fain, B. Martin, J. Garrett and opposing counsel re. protective order and possible hearing. | 23475 |
| 9/16/2013 | SST | 1.2 | $ 340.00 | $ 408.00 | Correspond with J. Fain, B. Martin and opposing counsel re. protective order and hearing; revise and file protective order and motion; correspond with court re. hearing. | 23475 |
| 9/16/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Prep for hearing; correspondence (multiple) re getting the hearing cancelled. | 23475 |
| 9/16/2013 | SW | 0.7 | $ 120.00 | $ 84.00 | Review Motion and Order; revise Motion; prepare, finalize, and file Motion and Protective Order; conversations with counsel. | 23475 |
| 9/17/2013 | BCM | 1.4 | $ 395.00 | $ 553.00 | Correspondence (multiple) re hearing in Austin tomorrow . | 23475 |
| 9/17/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with Court, team and opposing counsel re. hearing. | 23475 |
| 9/17/2013 | SW | 1 | $ 120.00 | $ 120.00 | Prepare hearing notebook in anticipation of court ordered hearing. | 23475 |
| 9/24/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Review discovery requests propounded by Lewis; correspond with team re. ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 23475 |
| 9/25/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re Lewis discovery responses and interplay between state and federal court discovery. | 23475 |
| 9/25/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with team and client re. ▇▇▇▇▇ | 23475 |
| 9/27/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Draft correspondence to opposing counsel re. discovery deficiencies and NuVasive's position on requested depositions; correspond with team re. ▇▇▇▇▇ | 23475 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 9/27/2013 | BCM | 1.9 | $ 395.00 | $ 750.50 | Conference with J. Garrett; correspondence (multiple) re discovery and depositions; conference with S. Tendolkar re ▇▇▇▇▇ conference with J. Fain re ▇▇▇▇▇▇▇▇▇ correspondence with R. Yapp re ▇▇▇▇▇ review and revise deficiency letter and depo letter. | 23475 |
| 10/2/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Review LL answer and counterclaim; prepare to do list and discuss same with team. | 23537 |
| 10/3/2013 | BCM | 0.7 | $ 395.00 | $ 276.50 | Correspondence (multiple) re settlement offers. | 23537 |
| 10/3/2013 | SW | 0.2 | $ 120.00 | $ 24.00 | Revise settlement letter; finalize and serve upon opposing parties. | 23537 |
| 10/3/2013 | SST | 2.1 | $ 340.00 | $ 714.00 | Revise and edit settlement letter to opposing counsel pursuant to scheduling order; draft responses to 122 Requests for Production served by Lewis. | 23537 |
| 10/3/2013 | SW | 5.4 | $ 120.00 | $ 648.00 | (3.6) Modify and reconcile trial exhibit list (multiple versions with multiple conversations with counsel); (1.8) draft plaintiff's potential list of trial witnesses (multiple versions with multiple conversations with counsel). | 23537 |
| 10/4/2013 | BCM | 0.6 | $ 395.00 | $ 237.00 | Correspondence (multiple) re discovery issues and depositions. | 23537 |
| 10/4/2013 | SST | 2.3 | $ 340.00 | $ 782.00 | Draft responses to 122 Requests for Production served by Lewis; review correspondence from opposing counsel re. discovery issues and correspond re. strategy for responding to same. | 23537 |
| 10/7/2013 | LEM | 0.6 | $ 250.00 | $ 150.00 | Legal research on local rules in Western District of North Texas re.▇▇▇▇▇▇▇▇▇▇ | 23537 |
| 10/7/2013 | LEM | 3.6 | $ 250.00 | $ 900.00 | Conduct legal research re.▇▇▇▇▇▇▇▇▇▇▇ | 23537 |
| 10/8/2013 | SST | 1.1 | $ 340.00 | $ 374.00 | Correspond with J. Garrett re.▇▇▇▇▇▇▇ | 23537 |
| 10/9/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Correspond with client, B. Martin and J. Fain re.▇▇▇▇▇▇▇ draft letter to opposing counsel re. same. | 23537 |
| 10/9/2013 | BCM | 1.4 | $ 395.00 | $ 553.00 | Correspondence (multiple) re discovery and depositions/Conference with S.Tendolkar re▇▇▇ | 23537 |
| 10/10/2013 | ST | 1 | $ 120.00 | $ 120.00 | Attention to review of discovery responses and compare same to previous responses served. | 23537 |
| 10/10/2013 | BCM | 0.8 | $ 395.00 | $ 316.00 | Correspondence (multiple) re depositions in December. | 23537 |
| 10/11/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Correspond with M. Duffy re.▇▇▇▇▇ review correspondence from opposing counsel. | 23537 |
| 10/11/2013 | ST | 3 | $ 120.00 | $ 360.00 | Attention to review of discovery responses and compare same to previous responses served. | 23537 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 10/11/2013 | JTF | 0.3 | $ 295.00 | $ 88.50 | Confer with G. Durham regarding expert report. | 23537 |
| 10/14/2013 | SST | 1.4 | $ 340.00 | $ 476.00 | Prepare discovery stipulation; correspond with M. Duffy re. | 23537 |
| 10/14/2013 | JTF | 0.5 | $ 295.00 | $ 147.50 | Draft plaintiff's first supplemental designation of experts. | 23537 |
| 10/15/2013 | SST | 1.4 | $ 340.00 | $ 476.00 | Correspond with M. Duffy re. correspond with opposing counsel re. deposition schedules and various open issues; revise and edit discovery stipulation. | 23537 |
| 10/15/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re deposition preps and dates. | 23537 |
| 10/16/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Revise and edit responses to Requests for Production served by Lewis; circulate same. | 23537 |
| 10/17/2013 | SST | 2.4 | $ 340.00 | $ 816.00 | Draft responses to Interrogatories served by Lewis and compare with review and edit answer to Lewis' counterclaims; correspond with M. Duffy re. | 23537 |
| 10/17/2013 | JTF | 1.2 | $ 295.00 | $ 354.00 | Draft answer to counterclaims. | 23537 |
| 10/17/2013 | BCM | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re deposition preps and dates. | 23537 |
| 10/18/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and edit discovery responses to Lewis; revise and edit answer to Lewis' counterclaims. | 23537 |
| 10/18/2013 | JTF | 1.6 | $ 295.00 | $ 472.00 | Revise objections and responses to Defendant's first set of interrogatories. | 23537 |
| 10/20/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with team and opposing counsel re. depositions and discovery stipulations. | 23537 |
| 10/21/2013 | SST | 1.1 | $ 340.00 | $ 374.00 | Review documents produced by Globus. | 23537 |
| 10/21/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspond with J. Fain and opposing counsel re. discovery stipulation, deposition scheduling and other open items. | 23537 |
| 10/22/2013 | SW | 0.5 | $ 120.00 | $ 60.00 | Finalize subpoena and cause to be served; calls to vendor and staff. | 23537 |
| 10/22/2013 | SW | 2.2 | $ 120.00 | $ 264.00 | Draft, revise and file Notice of Appearance for JTF; finalize and file Answer to counter-claims; discussions with counsel regarding upcoming deadlines and depositions; begin research for drafting witness and exhibit lists. | 23537 |
| 10/22/2013 | JTF | 0.6 | $ 295.00 | $ 177.00 | Prepare for expert disclosure deadline and initial disclosures of potential witnesses and exhibits; research local rules and scheduling order regarding | 23537 |
| 10/22/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Calls with J. Fain and opposing counsel re. discovery stipulation, deposition scheduling and other open issues. | 23537 |
| 10/23/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Revise discovery stipulation and correspond re. same. | 23537 |
| 10/23/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Review deposition notices from Lewis, and correspond re. same. | 23537 |
| 10/23/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with M. Duffy re. | 23537 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 10/23/2013 | SW | 0.8 | $ 120.00 | $ 96.00 | Create Deposition Log in federal case; draft Exhibit A to second Globus subpoena. | 23537 |
| 10/23/2013 | JTF | 5.7 | $ 295.00 | $ 1,681.50 | Review                       analyze documents produced by Globus in preparation for the deposition of Collin Burdine; review deposition notices from defendant; research | 23537 |
| 10/23/2013 | AFP | 0.5 | $ 275.00 | $ 137.50 | Research the procedure for | 23537 |
| 10/24/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Correspond with opposing counsel and team re. deposition scheduling and change of schedule. | 23537 |
| 10/24/2013 | SST | 0.8 | $ 340.00 | $ 272.00 | Review Wilson deposition transcript from state court case in preparation for | 23537 |
| 10/24/2013 | KB | 0.4 | $ 120.00 | $ 48.00 | Assist with stipulation re discovery. | 23537 |
| 10/25/2013 | JTF | 0.5 | $ 295.00 | $ 147.50 | Confer with trial team to develop strategies for | 23537 |
| 10/25/2013 | BCM | 1.5 | $ 395.00 | $ 592.50 | Conferences (multiple) with J. Fain and S. Tendolkar re                          review correspondence (multiple). | 23537 |
| 10/25/2013 | SST | 1 | $ 340.00 | $ 340.00 | Correspond with S. Witt, M. Duffy and opposing counsel re. scheduling of depositions. | 23537 |
| 10/25/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with B. Martin and J. Fain re. | 23537 |
| 10/25/2013 | SST | 3.7 | $ 340.00 | $ 1,258.00 | Prepare for Lewis deposition by | 23537 |
| 10/27/2013 | SST | 4.1 | $ 340.00 | $ 1,394.00 | Draft deposition outline for L. Lewis and review                             and documents in connection with same. | 23537 |
| 10/27/2013 | JTF | 1 | $ 295.00 | $ 295.00 | Draft Joint ADR Report pursuant to local rules and scheduling order requirements. | 23537 |
| 10/28/2013 | SST | 2.8 | $ 340.00 | $ 952.00 | Review phone records produced by Globus in state action in preparation for                     Revise and edit Lewis deposition outline and review documents/potential exhibits.  Correspond with team re. same. | 23537 |
| 10/28/2013 | SST | 1.2 | $ 340.00 | $ 408.00 | Revise and edit responses to Lewis' RFPs and ROGs; prepare service copies of same. | 23537 |
| 10/28/2013 | BCM | 2.4 | $ 395.00 | $ 948.00 | Conferences (multiple) with J. Fain re               review and revise ADR Report; logistics for LL Deposition; prep for LL deposition and review documents. | 23537 |
| 10/28/2013 | JTF | 3.5 | $ 295.00 | $ 1,032.50 | Draft designation of experts (1.2); draft expert report of Brant Martin relating to attorneys' fees (1.6); analyze outline for deposition of Laura Lewis, including potential exhibits to be used for deposition (.7). | 23537 |
| 10/29/2013 | JTF | 1.9 | $ 295.00 | $ 560.50 | Revise expert report relating to attorneys' fees (1.0); revise expert designations (.5); draft email to J. Garrett regarding                    (.4). | 23537 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 10/29/2013 | SW | 4.3 | $ 120.00 | $ 516.00 | Perform deposition testimony research, identify and prepare additional deposition exhibits in support of upcoming depositions. | 23537 |
| 10/29/2013 | SST | 2.9 | $ 340.00 | $ 986.00 | Revise Lewis deposition outline; review documents and transcripts in connection with same; correspond with B. Martin, S. Witt and J. Fain re. ⬛ prepare chart of ⬛ | 23537 |
| 10/29/2013 | BCM | 5.5 | $ 395.00 | $ 2,172.50 | Review and revise expert report on attorneys' fees (0.3); review and revise Laura Lewis deposition outline and review and mark documents. | 23537 |
| 10/30/2013 | BCM | 8.2 | $ 395.00 | $ 3,239.00 | Prep for Laura Lewis deposition; take Laura Lewis deposition; meeting and correspondence (multiple) post-deposition with client and internal WP team. | 23537 |
| 10/30/2013 | SST | 1.3 | $ 340.00 | $ 442.00 | Draft motion for protective order and conduct research re. same. | 23537 |
| 10/30/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspond with team re. ⬛ | 23537 |
| 10/30/2013 | SW | 7.8 | $ 120.00 | $ 936.00 | (3.1) research, review deposition transcripts, and prepare exhibits and other documents for expert meeting; (1.6 ⬛ research document production in support of attorney efforts to identify key testimony. Expert Witnesses | 23537 |
| 10/30/2013 | JTF | 1.5 | $ 295.00 | $ 442.50 | Analyze documents and deposition testimony for potential use in rebutting Dr. Ugone's rebuttal report. | 23537 |
| 10/30/2013 | JTF | 5 | $ 295.00 | $ 1,475.00 | Meet with G. Durham to discuss strategies for rebutting the rebuttal report of Dr. Ugone, including analysis of deposition tesitmony, documents, and expert reports. | 23537 |
| 10/31/2013 | JTF | 2.1 | $ 295.00 | $ 619.50 | Work on expert report (1.3); revise initial trial exhibit and witness lists (.8). | 23537 |
| 10/31/2013 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Travel back from Austin; conference with S. Witt and J. Fain re ⬛ conference call with expert and J. Fain re ⬛ correspondence (multiple) re depositions and depo preps. | 23537 |
| 11/1/2013 | SST | 3.1 | $ 340.00 | $ 1,054.00 | Draft motion to quash and for protective order; research and correspondence re. same. | 24402 |
| 11/1/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Conferences (multiple) with J Fain re ⬛ | 24402 |
| 11/1/2013 | JTF | 1.9 | $ 295.00 | $ 560.50 | Revise expert disclosures, potential witness list, and potential exhibit list (1.7); communicate with opposing counsel regarding same (.2). | 24402 |
| 11/1/2013 | SW | 0.9 | $ 120.00 | $ 108.00 | Pre-Trial Pleadings and Motions; designate, finalize, file and serve Expert Designations, Plaintiff's Potential List of Trial Exhibits and Plaintiff's Potential List of Trial Witnesses. | 24402 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|------|------|------|-----------|------|
| 11/3/2013 | SST | 2.5 | $ 340.00 | $ 850.00 | Revise and edit motion to quash and for protective order; research re. ▉ | 24402 |
| 11/4/2013 | BCM | 2.5 | $ 395.00 | $ 987.50 | Conference call with opposing counsel re depositions/Review and revise Motion for Protective Order/Correspondence re same and on Ansari deposition/ Correspondence (multiple) re exhibits lists. | 24402 |
| 11/4/2013 | JTF | 0.7 | $ 295.00 | $ 206.50 | Revise motion for protective order (.6); communicate with M. Duffy regarding discovery matters (.1). | 24402 |
| 11/4/2013 | SST | 1.8 | $ 340.00 | $ 612.00 | Revise and edit motion to quash and for protective order; correspond re. same. | 24402 |
| 11/4/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Prepare deposition subpoena to Globus. | 24402 |
| 11/4/2013 | SW | 0.1 | $ 120.00 | $ 12.00 | Identify and communicate exhibit to expert. Expert Discovery | 24402 |
| 11/4/2013 | SW | 1.1 | $ 120.00 | $ 132.00 | Gather and prepare 9 exhibits for protective order. (.6) research local rules and judge's rules in anticipation of filing and convey findings to counsel(.5). Pleadings | 24402 |
| 11/4/2013 | LEM | 4.9 | $ 250.00 | $ 1,225.00 | Review and revise Motion for Apex Protective Order; legal research re. ▉ | 24402 |
| 11/5/2013 | SW | 7.1 | $ 120.00 | $ 852.00 | Begin reviewing G. Harris deposition for ▉ | 24402 |
| 11/5/2013 | LEM | 0.6 | $ 250.00 | $ 150.00 | Prepare Alex Lukianov's Affidavit for NuVasive's Motion to Quash Deposition and for Protective Order | 24402 |
| 11/5/2013 | JTF | 0.9 | $ 295.00 | $ 265.50 | Revise affidavits in support of motion for protective order (.6); revise affidavit authenticating documents (.2); communicate with client regarding ▉ .1). | 24402 |
| 11/5/2013 | SST | 0.8 | $ 340.00 | $ 272.00 | Correspond with M. Duffy, team and opposing counsel re. deposition scheduling. | 24402 |
| 11/5/2013 | SST | 1.6 | $ 340.00 | $ 544.00 | Revise and edit protective order motion and Rydin and Lukianov affidavits in support of same. | 24402 |
| 11/5/2013 | BCM | 5.2 | $ 395.00 | $ 2,054.00 | Review and revise subpoena topics/Correspondence (multiple) re same/Conference with opposing counsel re deposition schedule/Conference with opposing counsel re settlement/Correspondence with client re ▉ /Review summary of Greg Harris depositions and discussion with S Witt re ▉ | 24402 |
| 11/6/2013 | BCM | 3.5 | $ 395.00 | $ 1,382.50 | Correspondence (multiple) re depositions and deposition on dates and witnesses needed. | 24402 |
| 11/6/2013 | SST | 1.1 | $ 340.00 | $ 374.00 | Correspond with team and client re. ▉ ▉ review same. | 24402 |
| 11/6/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Correspond with team and client re. ▉ | 24402 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client        1632
Matter        02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 11/6/2013 | SW | 5.7 | $ 120.00 | $ 684.00 | Review extensive communications and update deposition chart; multiple renditions based on changes; assist with scheduling depositions regarding same (.8); Finish reviewing Harris deposition for admissions, lies and references to specific subject matter defined by counsel. (4.9) | 24402 |
| 11/7/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Correspond with team and opposing counsel re. deposition scheduling; revise Harris deposition notice. | 24402 |
| 11/7/2013 | SW | 0.3 | $ 120.00 | $ 36.00 | Draft, prepare and serve deposition notice of Gregg Harris; multiple communications with counsel regarding same. | 24402 |
| 11/7/2013 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re deposition scheduling. | 24402 |
| 11/11/2013 | SW | 1.3 | $ 120.00 | $ 156.00 | Begin preparing deposition prep meeting materials for R.Yapp meeting. | 24402 |
| 11/11/2013 | BCM | 1.9 | $ 395.00 | $ 750.50 | Correspondence re deposition scheduling, scheduling calls, 30(b)(6) issues. | 24402 |
| 11/12/2013 | BCM | 4 | $ 395.00 | $ 1,580.00 | Review documents for Yapp depo; Preparation Roger Yapp for deposition; conference call with client re▇▇▇▇▇▇▇▇▇▇ | 24402 |
| 11/12/2013 | SST | 1 | $ 340.00 | $ 340.00 | Participate in meeting with Yapp.  Call with B. Martin and J. Garrett re.▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇follow up correspondence re. same. | 24402 |
| 11/12/2013 | SW | 1.9 | $ 120.00 | $ 228.00 | Finish preparing material for upcoming R. Yapp deposition. | 24402 |
| 11/13/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Correspond with team and opposing counsel re. deposition scheduling and discovery proposal. | 24402 |
| 11/13/2013 | SST | 0.8 | $ 340.00 | $ 272.00 | Revise motion for protective order and Lukianov affidavit. | 24402 |
| 11/14/2013 | SST | 1.3 | $ 340.00 | $ 442.00 | Revise and edit 30(b)(6) notice; review deposition transcript of Brett Murphy in connection with same; correspond re. proposal to opposing counsel re. use of state transcripts in federal actions in exchange for removal of depositions. | 24402 |
| 11/14/2013 | BCM | 3.4 | $ 395.00 | $ 1,343.00 | Review depo calendar and depo prep calendar; correspondence (multiple) re same; review and revise subpoenas. | 24402 |
| 11/15/2013 | BCM | 1.3 | $ 395.00 | $ 513.50 | Research▇▇▇▇▇▇▇▇▇▇▇▇▇ arrange logistics re depositions; conference with opposing counsel and client (multiple) re▇▇▇▇▇ | 24402 |
| 11/15/2013 | JTF | 0.2 | $ 295.00 | $ 59.00 | Revise document requests and deposition topics to be attached to subpoena to Globus. | 24402 |
| 11/15/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspond with team and opposing counsel re. discovery proposal and deposition scheduling. | 24402 |
| 11/18/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Correspond re. 30b6 deposition topics; prepare service copy of same. | 24402 |
| 11/18/2013 | SST | 1.2 | $ 340.00 | $ 408.00 | Prepare stipulation re. deposition of Crutchfield and correspond with B. Martin and opposing counsel re. same. | 24402 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client       1632
Matter       02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 11/18/2013 | BCM | 0.7 | $ 395.00 | $ 276.50 | Correspondence (multiple) re deposition of Jen Crutchfield and stipulation; correspondence (multiple) re 30(b)(6) deposition notice. | 24402 |
| 11/19/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond re. Crutchfield depo and stipulation to take down same; revise Exhibit A to Globus subpoena and correspond re. same. | 24402 |
| 11/19/2013 | BCM | 1.5 | $ 395.00 | $ 592.50 | Review and revise Crutchfield designation stipulation; correspondence (multiple) re depositions and discovery. | 24402 |
| 11/20/2013 | SST | 0.4 | $ 340.00 | $ 136.00 | Revise and execute Crutchfield depo stipulation and correspond re. same. | 24402 |
| 11/21/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Finalize Crutchfield discovery agreement; correspond with team re. ▓▓▓▓▓▓ | 24402 |
| 11/21/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond re. motion to quash Lukianov and Rydin depos and supporting affidavits. | 24402 |
| 11/21/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Correspond re. subpoena to Globus. | 24402 |
| 11/22/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Review Lewis' supplement production and correspond re. same; correspond re. discovery and prep session scheduling. | 24402 |
| 11/25/2013 | JTF | 3.2 | $ 295.00 | $ 944.00 | Review deposition testimony of Laura Lewis for information to designate attorneys' eyes only and confidential (2.5); draft proposed order on motion for protective order (.3); revise motion for protective order (.4). | 24402 |
| 11/25/2013 | SST | 1.3 | $ 340.00 | $ 442.00 | Revise, edit and finalize motion to quash Lukianov and Rydin depositions and all exhibits. | 24402 |
| 11/26/2013 | SST | 0.6 | $ 340.00 | $ 204.00 | Review and revise Globus subpoena; correspond re. same; correspond re. Burdine deposition date. | 24402 |
| 11/26/2013 | SW | 0.9 | $ 120.00 | $ 108.00 | Prepare Globus Medical, Inc. Subpoena to testify and produce documents, and notice of intent to serve same. | 24402 |
| 11/26/2013 | ST | 1 | $ 120.00 | $ 120.00 | Attention to compilation of documents for deposition of G. Harris. | 24402 |
| 11/26/2013 | JTF | 5 | $ 295.00 | $ 1,475.00 | Prepare for deposition of Gregg Harris (1.5); draft outline for deposition (2.0); review potential exhibits for deposition (1.5). | 24402 |
| 11/27/2013 | SW | 2.6 | $ 120.00 | $ 312.00 | Assist counsel with deposition preparations: review and revise deposition outline; assist with locating and preparing deposition exhibits. | 24402 |
| 11/27/2013 | ST | 3.5 | $ 120.00 | $ 420.00 | Continue attention to compilation of documents for deposition of G. Harris and organize same. | 24402 |
| 11/29/2013 | SST | 1.4 | $ 340.00 | $ 476.00 | Correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓review Lewis transcript. | 24402 |
| 12/1/2013 | BCM | 4.2 | $ 395.00 | $ 1,659.00 | Prep for Greg Harris depo. | 24475 |
| 12/2/2013 | BCM | 5.9 | $ 395.00 | $ 2,330.50 | Prep for Greg Harris depo and take Greg Harris depo. | 24475 |
| 12/3/2013 | SST | 2.1 | $ 340.00 | $ 714.00 | Review Lewis' response to motion for protection; revise and edit reply brief and correspond with team re.▓▓▓▓ | 24475 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client     1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 12/3/2013 | JTF | 5.1 | $ 295.00 | $ 1,504.50 | Analyze response to motion to quash (.8); analyze appendix of evidence in support of the response (.7); draft reply in support of the motion to quash (3.6). | 24475 |
| 12/3/2013 | SW | 0.1 | $ 120.00 | $ 12.00 | Review response to motion to quash Rydin/Lukianov depositions; discuss with counsel. | 24475 |
| 12/5/2013 | JTF | 1.5 | $ 295.00 | $ 442.50 | Revise reply in support of motion to quash and for protective order. | 24475 |
| 12/8/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and edit reply in support of NuVasive's motion for protection; correspond with team re. | 24475 |
| 12/8/2013 | BCM | 2.3 | $ 395.00 | $ 908.50 | Review deposition outline and documents for R. Yapp deposition (worked on plane). | 24475 |
| 12/9/2013 | BCM | 3.3 | $ 395.00 | $ 1,303.50 | Prep Roger Yapp for deposition/Correspondence (multiple) with S Tendolkar and opposing counsel (text messages, depo by phone if weather gets bad). | 24475 |
| 12/9/2013 | SW | 0.3 | $ 120.00 | $ 36.00 | Prepare and file Reply to Response relating to Motion to Quash and for Protective Order. | 24475 |
| 12/9/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Review reply brief and correspond re. filing of same. | 24475 |
| 12/9/2013 | SST | 0.3 | $ 340.00 | $ 102.00 | Review Lewis complete text log for and correspond re. same. | 24475 |
| 12/9/2013 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise reply in support of motion for protective order (.3); prepare reply for filing (.1). | 24475 |
| 12/10/2013 | SW | 0.5 | $ 120.00 | $ 60.00 | Prepare deposition subpoena. | 24475 |
| 12/10/2013 | BCM | 6.7 | $ 395.00 | $ 2,646.50 | Meet with R Yapp/Defend deposition of Roger Yapp. | 24475 |
| 12/11/2013 | BCM | 0.6 | $ 395.00 | $ 237.00 | Correspondence (multiple) re Yapp document supplemental production/Conference with R Yapp re | 24475 |
| 12/12/2013 | BCM | 1.3 | $ 395.00 | $ 513.50 | Calls (multiple) with S Tendolkar and client re | 24475 |
| 12/12/2013 | SST | 0.7 | $ 340.00 | $ 238.00 | Review newly produced Yapp documents and correspond with team re. correspond with team re. | 24475 |
| 12/13/2013 | SST | 1.2 | $ 340.00 | $ 408.00 | Prepare outline for 12/17 hearing on motion for protective order; review case law re. same. | 24475 |
| 12/16/2013 | BCM | 4.3 | $ 395.00 | $ 1,698.50 | Review Motion for Protective Order and to Quash and all related pleadings and exhibits/Prepare argument/Correspondence (multiple) re deposition stipulations and other discovery matters. | 24475 |
| 12/16/2013 | SST | 0.5 | $ 340.00 | $ 170.00 | Correspond with opposing counsel and team re. possible deposition stipulation; correspond with team re. | 24475 |
| 12/17/2013 | BCM | 2.1 | $ 395.00 | $ 829.50 | Prep for hearing/Conduct hearing on Motion for Protective Order/Correspondence (multiple) re same/Travel back from Austin. | 24475 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 12/18/2013 | BCM | 0.3 | $ 395.00 | $ 118.50 | Correspondence (multiple) re order on Motion to Quash. | 24475 |
| 12/27/2013 | BCM | 1.3 | $ 395.00 | $ 513.50 | Correspondence re depositions of Wilson and others; correspondence (multiple) re. depositions in January and February . | 24475 |
| 12/27/2013 | JTF | 0.6 | $ 295.00 | $ 177.00 | Analyze deposition of Gregg Harris for potential attorneys'-eyes-only designations. | 24475 |
| 12/30/2013 | BCM | 1.3 | $ 395.00 | $ 513.50 | Correspondence re depositions of Wilson and others/Correspondence (multiple) re depositions in January and February. | 24475 |
| 12/30/2013 | JTF | 2.8 | $ 295.00 | $ 826.00 | Analyze transcript of Roger Yapp deposition to designate matters attorneys' eyes only and confidential. | 24475 |
| 12/30/2013 | SST | 3.1 | $ 340.00 | $ 1,054.00 | Review Lewis and Harris deposition transcripts. | 24475 |
| 12/31/2013 | BCM | 1 | $ 395.00 | $ 395.00 | Correspondence re logistics for deposition in Pennsylvania and subsequent depo prep in San Diego. | 24475 |
| 1/1/2014 | SST | 0.3 | $ 340.00 | $ 102.00 | Review Ansari depo outline and correspond with J. Fain re. | 24962 |
| 1/2/2014 | SST | 0.3 | $ 340.00 | $ 102.00 | Review Yapp documents and correspond re. production of same. | 24962 |
| 1/2/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Communication with counsel in an effort to coordinate deposition and deposition prep meeting schedules. | 24962 |
| 1/3/2014 | JTF | 3.1 | $ 295.00 | $ 914.50 | Draft outline for preparation of Hunsaker's deposition (1.2); draft outline for preparation of Valentine's deposition (.8); analyze corporate rep topics and documents to aid in deposition preparation (1.1). | 24962 |
| 1/3/2014 | SW | 3.6 | $ 120.00 | $ 432.00 | Work on adding to and finalizing witness outlines (multiple) for upcoming depositions; begin identifying all supporting documents needed to assist counsel and witness in their defense; prepare materials for witness preparation meetings. | 24962 |
| 1/6/2014 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspond with team and opposing counsel re. open discovery issues. | 24962 |
| 1/8/2014 | SST | 0.6 | $ 340.00 | $ 204.00 | Correspond with team and opposing counsel re. alleged discovery issues and Jan. 3 letter. | 24962 |
| 1/8/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re discovery issues and motion to compel. | 24962 |
| 1/9/2014 | SST | 1.6 | $ 340.00 | $ 544.00 | Correspond with opposing counsel, B. Martin and J. Fain re. discovery issues, timing and motion to compel; review scheduling order and local rules. | 24962 |
| 1/9/2014 | SW | 6.8 | $ 120.00 | $ 816.00 | Prepare counsel for upcoming depositions of N. Ansari and two depo preparation sessions with C. Hunsaker and K. Valentine;  review and revise 2 deposition preparation outlines; prepare multiple materials binders for sessions; conduct additional research regarding ▮▮▮ prepare additional exhibits and excerpts; convey same to counsel. | 24962 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-----|-----|-----|-----------|-----|
| 1/10/2014 | BCM | 4.5 | $ 395.00 | $ 1,777.50 | Prep documents for depo preps/Meet with client/Meeting with K Valentine re   /Meeting with C Hunsacker re | 24962 |
| 1/10/2014 | SW | 1.3 | $ 120.00 | $ 156.00 | Research rules and other requirements relating to    convey findings to counsel; serve AEO designations to opposing counsel. | 24962 |
| 1/10/2014 | SST | 1.1 | $ 340.00 | $ 374.00 | Correspond with opposing counsel, B. Martin and J. Fain re. discovery issues, timing and motion to compel; review and revise correspondence to Pockers setting forth stipulation to extend trial date and extend discovery period. | 24962 |
| 1/13/2014 | BCM | 0.8 | $ 395.00 | $ 316.00 | Analyze scheduling order for correspondence on extension of discovery deadline/Correspondence with opposing counsel. | 24962 |
| 1/14/2014 | SST | 1 | $ 340.00 | $ 340.00 | Draft discovery stipulation; correspond with J. Fain re. | 24962 |
| 1/15/2014 | BCM | 1.1 | $ 395.00 | $ 434.50 | Review and revise discovery stipulation/Correspondence (multiple) re same. | 24962 |
| 1/15/2014 | SST | 0.7 | $ 340.00 | $ 238.00 | Revise and edit discovery stipulation; correspond with B. Martin and J. Fain re. | 24962 |
| 1/21/2014 | JTF | 0.5 | $ 295.00 | $ 147.50 | Develop strategies for     (.3); communicate with opposing counsel regarding stipulation (.1); prepare stipulation for execution (.1). | 24962 |
| 1/21/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Identify relevant documents in support of summary judgment motion. | 24962 |
| 1/21/2014 | BCM | 0.3 | $ 395.00 | $ 118.50 | Correspondence (multiple) re MSJ in Lewis case . | 24962 |
| 1/22/2014 | AFP | 1 | $ 275.00 | $ 275.00 | Research | 24962 |
| 1/23/2014 | AFP | 5.3 | $ 275.00 | $ 1,457.50 | Draft Background Facts section (2.5); Research case law re:   (2.8). | 24962 |
| 1/24/2014 | AFP | 8.5 | $ 275.00 | $ 2,337.50 | Draft Summary Judgment Argument for Breach of Fiduciary Duty Claim (3.7); draft Summary Judgment Argument for Breach of Contract Claim (3.3); revise and edit structure (1.5). | 24962 |
| 1/24/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Analyze witness list for live testimony; conference with S. Witt re same. | 24962 |
| 1/26/2014 | JTF | 2.3 | $ 295.00 | $ 678.50 | Revise motion for summary judgment as to liability on claims for breach of fiduciary duties and breach of contract. | 24962 |
| 1/27/2014 | SST | 4.6 | $ 340.00 | $ 1,564.00 | Draft motion for summary judgment; research for same; review documents and deposition transcripts in connection with same. | 24962 |
| 1/27/2014 | SW | 2 | $ 120.00 | $ 240.00 | Contact vendor regarding cancelled depositions; converse with counsel regarding same.  Work on MSJ - review (1.7) | 24962 |
| 1/27/2014 | BCM | 2.2 | $ 395.00 | $ 869.00 | Conferences and correspondence (multiple) with client and opposing counsel re. depositions scheduled for next week. | 24962 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 1/27/2014 | JTF | 4 | $ 295.00 | $ 1,180.00 | Revise motion for summary judgment (.6); develop strategies for ███████ (.5); revise authentication affidavit relating to text messages (.1); analyze deposition transcript of Laura Lewis for testimony in support of summary judgment (2.8). | 24962 |
| 1/28/2014 | JTF | 3.2 | $ 295.00 | $ 944.00 | Revise motion for summary judgment (1.0); research ████████ (1.4); draft affidavit of Jennifer Crutchfield (.8). | 24962 |
| 1/28/2014 | BCM | 1.9 | $ 395.00 | $ 750.50 | Correspondence (multiple) re MSJ drafts; conference with client re ██████ conferences with J. Fain (multiple) re. ███ conference with L. Pockers re. depositions. | 24962 |
| 1/28/2014 | SST | 6.8 | $ 340.00 | $ 2,312.00 | Draft motion for summary judgment; research for same; review documents and deposition transcripts in connection with same. | 24962 |
| 1/29/2014 | SST | 5.1 | $ 340.00 | $ 1,734.00 | Revise and edit MSJ; research re. same; prepare motion to seal. | 24962 |
| 1/29/2014 | BCM | 4.2 | $ 395.00 | $ 1,659.00 | Correspondence (multiple) re. MSJ, multiple open issues and depositions; review and revise motion for summary judgment; review noncompete case law; conference with J. fain and A. Gould re ███████ | 24962 |
| 1/29/2014 | AMG | 0.8 | $ 395.00 | $ 316.00 | Review, evaluate noncompete issues under █████ prepare, circulate communication re. same. | 24962 |
| 1/29/2014 | JTF | 6.8 | $ 295.00 | $ 2,006.00 | Revise motion for summary judgment (2.7); draft affidavit of Gary Durham (.4); draft affidavit of Jim Garrett (.4); analyze discovery materials for use in appendix in support of summary judgment  (2.3); analyze sealing rules (.8); confer with clerk of the court regarding sealing (.2). | 24962 |
| 1/29/2014 | SW | 6.7 | $ 120.00 | $ 804.00 | Assist counsel with Motion for Summary Judgment; review and revise (multiple times); identify exhibits; identify testimony; research production for prior disclosures. | 24962 |
| 1/29/2014 | MLP | 1.9 | $ 245.00 | $ 465.50 | Legal research re. ███████████ communications with S.Tendolkar re. findings on same. | 24962 |
| 1/30/2014 | MLP | 1.3 | $ 245.00 | $ 318.50 | Cite check MSJ brief; communications with S.Tendolkar re. same. | 24962 |
| 1/30/2014 | SW | 6.9 | $ 120.00 | $ 828.00 | Assist counsel in all aspects of motion for summary judgment; review and revise (multiple times); research production for supportive testimony; draft appendix and collect supportive documentation for same; multiple conversations with counsel. | 24962 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client    1632
Matter   02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 1/30/2014 | JTF | 6.6 | $ 295.00 | $ 1,947.00 | Revise motion for summary judgment (1.9); work on appendix in support of motion (2.2); insert citations into the motion relating to pages of the appendix (2.2); communicate with client regarding ▮ (.3). | 24962 |
| 1/30/2014 | SST | 3.3 | $ 340.00 | $ 1,122.00 | Revise and edit MSJ and appendix; review redacted versions of same; correspond with J. Fain and SW re.▮ | 24962 |
| 1/31/2014 | SST | 3.7 | $ 340.00 | $ 1,258.00 | Revise and edit MSJ and appendix; review redacted versions of same; correspond with J. Fain and S. Witt re.▮ review Lewis' MSJ and correspond re. same. | 24962 |
| 1/31/2014 | SW | 6.4 | $ 120.00 | $ 768.00 | Work on Motion for Summary Judgment; finalize, prepare, file and serve same. | 24962 |
| 1/31/2014 | JTF | 5.4 | $ 295.00 | $ 1,593.00 | Revise motion for summary judgment (1.9); redact documents for filing under seal (2.0); draft supplement to motion to seal (.5); analyze documents for filing (1.0). | 24962 |
| 1/31/2014 | BCM | 0.7 | $ 395.00 | $ 276.50 | Conference with J. Fain re.▮ correspondence re. same and re MSJ's. | 24962 |
| 2/3/2014 | JTF | 1.9 | $ 295.00 | $ 560.50 | Analyze motion for summary judgment filed by Lewis (.5); communicate with client regarding confidential documents (.1); develop strategies for ▮.4); analyze case law regarding ▮ (.9). | 25519 |
| 2/3/2014 | AFP | 0.5 | $ 275.00 | $ 137.50 | Analyze Defendant's Partial Motion for Summary Judgment. | 25519 |
| 2/3/2014 | SST | 1.2 | $ 340.00 | $ 408.00 | Review Lewis' MSJ and plan strategy for response brief; review research re. same; correspond with J. Fain and A. Pennington re.▮ | 25519 |
| 2/3/2014 | BCM | 2.1 | $ 395.00 | $ 829.50 | Conferences (multiple) with S Tendolkar and J Fain re Lewis' MSJ/Review Lewis MSJ re same. | 25519 |
| 2/4/2014 | AFP | 5.3 | $ 275.00 | $ 1,457.50 | Research case law re:▮ | 25519 |
| 2/5/2014 | AFP | 4.2 | $ 275.00 | $ 1,155.00 | Research case law re:▮ | 25519 |
| 2/6/2014 | AFP | 1.1 | $ 275.00 | $ 302.50 | Outline and structure response to Motion for Summary Judgment. | 25519 |
| 2/6/2014 | AFP | 3.3 | $ 275.00 | $ 907.50 | Draft trade secret misappropriation section of response to Lewis' Motion for Summary Judgment. | 25519 |
| 2/7/2014 | AFP | 0.5 | $ 275.00 | $ 137.50 | Draft legal analysis for Texas Theft Liability section of Response to Lewis' Motion for Summary Judgment. | 25519 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client        1632
Matter        02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|--------------|-------------|--------------|-----------|-------------|
| 2/7/2014 | AFP | 0.8 | $ 275.00 | $ 220.00 | Revise and edit Response to Lewis' Motion for Summary Judgment. | 25519 |
| 2/10/2014 | SST | 1.4 | $ 340.00 | $ 476.00 | Review corporate rep deposition notices and transcripts from state action to prepare for meet and confer with opposing counsel. | 25519 |
| 2/11/2014 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) and conference with S Tendolkar re ▇▇▇ | 25519 |
| 2/11/2014 | SST | 3.6 | $ 340.00 | $ 1,224.00 | Meet and confer with opposing counsel re. narrowing scope of corporate rep deposition topics; correspond with B. Martin and J. Fain re. ▇▇▇ review corporate rep deposition notices and transcripts from state action to prepare for same; draft response in opposition to Lewis' MSJ. | 25519 |
| 2/12/2014 | SST | 4.6 | $ 340.00 | $ 1,564.00 | Draft response in opposition to Lewis' MSJ; revise Hunsaker affidavit; research and correspondence re. same. | 25519 |
| 2/12/2014 | BCM | 1.6 | $ 395.00 | $ 632.00 | Analyze redacted version of MSJ for possible opportunities/Conference with S Tendolkar re ▇▇▇ Call to client re ▇▇▇ | 25519 |
| 2/12/2014 | SW | 0.3 | $ 120.00 | $ 36.00 | Identify and convey redacted msj from pacer in support of counsel's efforts. | 25519 |
| 2/12/2014 | SW | 3 | $ 120.00 | $ 360.00 | Document production review in support of pleading response; research web site;. Review response to MSJ for citations. | 25519 |
| 2/13/2014 | BCM | 2.1 | $ 395.00 | $ 829.50 | Review and revise response to MSJ/Correspondence re same/Conference with J Fain re ▇▇▇ | 25519 |
| 2/13/2014 | SW | 7.7 | $ 120.00 | $ 924.00 | Work on all parts of MSJ response for both sealed and unsealed versions; brief; appendix, exhibits, citations, deposition testimony, revisions to all; multiple conversations with counsel. | 25519 |
| 2/13/2014 | JTF | 5.2 | $ 295.00 | $ 1,534.00 | Draft affidavit of Craig Hunsaker relating to confidential information (1.3); analyze documents produced by Laura Lewis for confidential NuVasive information (1.3); revise response to motion for summary judgment (2.6). | 25519 |
| 2/13/2014 | SST | 3.8 | $ 340.00 | $ 1,292.00 | Draft response in opposition to Lewis' MSJ; revise Hunsaker affidavit; research and correspondence re. same. | 25519 |
| 2/14/2014 | SST | 3.4 | $ 340.00 | $ 1,156.00 | Revise and edit response in opposition to Lewis' MSJ and prepare same for filing; draft motion to seal and proposed order; correspond with team re. various open issues. | 25519 |
| 2/14/2014 | JTF | 4.4 | $ 295.00 | $ 1,298.00 | Revise response to motion for summary judgment (2.2); confer with Mike Amon regarding ▇▇▇ .2); draft declaration of Mike Amon (.3); work on preparing documents for filing, both publically and under seal (1.7). | 25519 |
| 2/14/2014 | MLP | 1.6 | $ 245.00 | $ 392.00 | Cite check brief; communications with S.Tendolkar re. same. | 25519 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| 2/14/2014 | BCM | 1.5 | $ 395.00 | $ 592.50 | Conferences (multiple) with J Fain re response to Motion for Summary Judgment and Appendices/Correspondence re same. | 25519 |
| 2/17/2014 | SST | 0.7 | $ 340.00 | $ 238.00 | Review Lewis' response to NuVasive's MSJ and consider response strategies. | 25519 |
| 2/18/2014 | AFP | 3.5 | $ 275.00 | $ 962.50 | Analyze response briefing to summary judgment and plan/outline reply. Research case law for ▓▓▓▓ | 25519 |
| 2/19/2014 | AFP | 5.4 | $ 275.00 | $ 1,485.00 | Prepare first draft of Reply Brief in Support of Motion for Summary Judgment. | 25519 |
| 2/20/2014 | JTF | 1.4 | $ 295.00 | $ 413.00 | Revise reply in support of summary judgment motion. | 25519 |
| 2/20/2014 | SST | 2.6 | $ 340.00 | $ 884.00 | Revise and edit reply in support of MSJ; research and correspondence re. | 25519 |
| 2/20/2014 | SW | 0.8 | $ 120.00 | $ 96.00 | Research support material in anticipation of finalizing our reply in support of our dispositive motion in support of counsel. | 25519 |
| 2/21/2014 | MLP | 1.6 | $ 245.00 | $ 392.00 | Cite check brief. | 25519 |
| 2/21/2014 | SST | 2.2 | $ 340.00 | $ 748.00 | Revise and edit reply in support of MSJ; research and correspondence re. same. | 25519 |
| 2/21/2014 | BCM | 1.4 | $ 395.00 | $ 553.00 | Review and revise reply to Motion for Summary Judgment. | 25519 |
| 2/21/2014 | LEM | 1.1 | $ 250.00 | $ 275.00 | Legal research on federal courts and cases for Response to Summary Judgment | 25519 |
| 2/21/2014 | JTF | 3.4 | $ 295.00 | $ 1,003.00 | Revise reply in support of motion for summary judgment as to liability for breach of contract (2.2); revise motion to seal (.4); review reply for information to be redacted (.4); draft objection to summary judgment evidence (.4). | 25519 |
| 2/21/2014 | SW | 2.8 | $ 120.00 | $ 336.00 | Work on Reply to Response in Support of Plaintiff's MSJ, both redacted and unredacted versions; draft motion to seal; draft order granting same; file and serve same; communications with client and counsel. | 25519 |
| 2/27/2014 | JTF | 0.3 | $ 295.00 | $ 88.50 | Analyze local rules relating to surreplies (.2); confer with opposing counsel regarding same (.1). | 25519 |
| 3/4/2014 | JTF | 1.2 | $ 295.00 | $ 354.00 | Review correspondence relating to limits of deposition topics (.3); compare deposition notices to correspondence to determine limitations (.5); confer with opposing counsel regarding same (.2); communicate with client regarding ▓▓▓▓▓▓ (.2). | 26128 |
| 3/5/2014 | JTF | 3.2 | $ 295.00 | $ 944.00 | Draft supplemental responses to certain interrogatories (1.8); communicate with opposing counsel regarding discovery matters (.7); communicate with client regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓ (.3); analyze deposition topics for corporate representative depositions (.4). | 26128 |
| 3/6/2014 | JTF | 0.4 | $ 295.00 | $ 118.00 | Revise supplemental interrogatory responses. | 26128 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client       1632
Matter       02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 3/7/2014 | JTF | 1.9 | $ 295.00 | $ 560.50 | Revise supplemental interrogatory responses (1.5); confer with J. Garrett regarding ▓ (.2); communicate with opposing counsel regarding same (.2). | 26128 |
| 3/13/2014 | BCM | 1.3 | $ 395.00 | $ 513.50 | Correspondence (multiple) re: remaining discovery and depositions. | 26128 |
| 3/14/2014 | SW | 0.2 | $ 120.00 | $ 24.00 | Convey 30(b)(6) notice to client; discuss same with counsel. | 26128 |
| 3/14/2014 | JTF | 0.5 | $ 295.00 | $ 147.50 | Communicate with client regarding ▓ ▓ (.3); communicate with opposing counsel regarding same (.2). | 26128 |
| 3/17/2014 | JTF | 0.3 | $ 295.00 | $ 88.50 | Revise notice of deposition for Globus' corporate representative. | 26128 |
| 3/17/2014 | SW | 0.7 | $ 120.00 | $ 84.00 | Set up Pennsylvania deposition; call vendors; draft amended notice of intent for 30(b)(6) depo and serve. | 26128 |
| 3/20/2014 | JTF | 3.9 | $ 295.00 | $ 1,150.50 | Prepare for meeting with NuVasive's corporate representative to prepare for deposition (1.0); draft preparation outline for meeting (1.6); draft objections to deposition topics (1.3). | 26128 |
| 3/20/2014 | SW | 0.6 | $ 120.00 | $ 72.00 | Review witness preparation outline; quantify scope of supportive material needed. | 26128 |
| 3/21/2014 | BCM | 0.6 | $ 395.00 | $ 237.00 | Conference with S. Witt re: ▓ ▓ | 26128 |
| 3/21/2014 | JTF | 4.6 | $ 295.00 | $ 1,357.00 | Assist with preparations for meeting with NuVasive's corporate representative for deposition preparation (2.4); analyze deposition testimony of Collin Burdine for designations to be used at trial (2.2). | 26128 |
| 3/22/2014 | SW | 1.7 | $ 120.00 | $ 204.00 | Finish materials for use at upcoming deposition preparation sessions with counsel. | 26128 |
| 3/24/2014 | BCM | 4.3 | $ 395.00 | $ 1,698.50 | Prepare for meeting with M. Paolucci; Deposition preparation with M. Paolucci. | 26128 |
| 3/25/2014 | BCM | 3 | $ 395.00 | $ 1,185.00 | Travel from San Diego to Dallas/Fort Worth. | 26128 |
| 3/26/2014 | JTF | 3.1 | $ 295.00 | $ 914.50 | Analyze deposition of Zach Volek to select designations to be used at trial (2.9); communicate with opposing counsel regarding deposition dates (.2). | 26128 |
| 3/26/2014 | BCM | 0.2 | $ 395.00 | $ 79.00 | Conference with J. Fain re: ▓ ▓ | 26128 |
| 4/1/2014 | SW | 0.1 | $ 120.00 | $ 12.00 | Coordinate 30(b)(6) depos with vendors. | 26935 |
| 4/1/2014 | BCM | 2.5 | $ 395.00 | $ 987.50 | Conference with L. Pockers re: scheduling of depositions and settlement; Correspondence with client re: ▓ Correspondence (multiple) with internal Wick Phillips trial team re: ▓ ▓ Review NuVasive proxy statement for ▓ ▓ | 26935 |
| 4/2/2014 | BCM | 3.1 | $ 395.00 | $ 1,224.50 | Correspondence (multiple) re: deposition scheduling; Internal Wick Phillips trial team meeting re: ▓ ▓ Correspondence (multiple) re: next steps and trial preparation. | 26935 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 4/2/2014 | SW | 0.1 | $ 120.00 | $ 12.00 | Communicate with vendor regarding 30(b)(6) deposition change. | 26935 |
| 4/2/2014 | JTF | 0.6 | $ 295.00 | $ 177.00 | Review supplemental expert report from G. Durham (.2); confer with G. Durham regarding basis for same (.4). | 26935 |
| 4/3/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Review Judge's Motion for Summary Judgment Orders denying both Motions for Summary Judgment; Correspondence (multiple) re: same. | 26935 |
| 4/3/2014 | SW | 0.6 | $ 120.00 | $ 72.00 | Research trial procedure; call Judge Sparks' administrator for clarification; convey findings and application to upcoming trial to counsel. | 26935 |
| 4/15/2014 | BCM | 1.2 | $ 395.00 | $ 474.00 | Review court order on status conference; Correspondence (multiple) re: same; Arrange logistics re: same. | 26935 |
| 4/21/2014 | SST | 0.5 | $ 340.00 | $ 170.00 | Prepare objections to corporate representative deposition notice. | 26935 |
| 4/23/2014 | BCM | 1.5 | $ 395.00 | $ 592.50 | Depo prep with Craig Hunsaker. | 26935 |
| 4/23/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Assist counsel with identifying produced documents for use in preparing witness for upcoming depo | 26935 |
| 4/24/2014 | BCM | 2.2 | $ 395.00 | $ 869.00 | Defend deposition of C Hunsaker/Correspondence re same. | 26935 |
| 4/30/2014 | BCM | 0.9 | $ 395.00 | $ 355.50 | Attend hearing on status conference with Judge Sparks. | 26935 |
| 5/1/2014 | SST | 2.7 | $ 340.00 | $ 918.00 | Draft outline for Globus corporate representative deposition; review documents and deposition transcripts in connection with same. | 27596 |
| 5/2/2014 | SW | 4.9 | $ 120.00 | $ 588.00 | Work on deposition outline; identify, pull and process all potential exhibits; various communications with counsel regarding same; prepare other materials in support of counsel's meetings. | 27596 |
| 5/2/2014 | SST | 3.4 | $ 340.00 | $ 1,156.00 | Draft Globus corporate representative deposition outline. | 27596 |
| 5/5/2014 | BCM | 3.4 | $ 395.00 | $ 1,343.00 | Correspondence (multiple) re: expert availability for trial; Correspondence re ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ Review and revise corporate representative deposition outline; Correspondence (multiple) re: exhibits for corporate representative deposition. | 27596 |
| 5/5/2014 | AFP | 1 | $ 275.00 | $ 275.00 | Research case law re: ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 27596 |
| 5/5/2014 | SST | 1.7 | $ 340.00 | $ 578.00 | Revise outline for corporate representative deposition and gather documents for same. | 27596 |
| 5/6/2014 | BCM | 6 | $ 395.00 | $ 2,370.00 | Prepare for corporate representative deposition; Take corporate representative deposition; Conference with S. Tendolkar re: ▓▓▓ | 27596 |
| 5/7/2014 | BCM | 3.2 | $ 395.00 | $ 1,264.00 | Travel from Philadelphia to San Diego; Correspondence (multiple) re: trial date and court calendar; Conference with client re: ▓▓ | 27598 |
| 5/7/2014 | AFP | 1 | $ 275.00 | $ 275.00 | Finish research on ▓▓▓▓▓▓▓▓▓▓ | 27596 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client   1632
Matter   02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 5/7/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Address various scheduling issues for trial; multiple communications with counsel and client; call to judicial assistant; communicate findings to counsel. | 27596 |
| 5/7/2014 | JTF | 0.6 | $ 295.00 | $ 177.00 | Confer with expert regarding deposition availability (.2); communicate with opposing counsel regarding same (.2); confer with J. Garrett regarding witness availability for trial (.2). | 27596 |
| 5/8/2014 | SW | 1.5 | $ 120.00 | $ 180.00 | Begin organizing materials for upcoming trial. | 27596 |
| 5/8/2014 | BCM | 4.3 | $ 395.00 | $ 1,698.50 | Correspondence (multiple) re: call with the court scheduler; Travel from San Diego to DFW. | 27596 |
| 5/9/2014 | BCM | 1.5 | $ 395.00 | $ 592.50 | Conferences (multiple) with client re:███████ Correspondence (multiple) re: same; Conference with J. Fain re:████████████ ██████████Review federal rule. | 27596 |
| 5/9/2014 | JTF | 0.3 | $ 295.00 | $ 88.50 | Communicate with opposing counsel regarding expert depositions (.2); revise deposition notice (.1). | 27596 |
| 5/9/2014 | SW | 0.2 | $ 120.00 | $ 24.00 | Converse with vendor regarding Hunsaker deposition; review protective order and preserve deadline on AEO designations. | 27596 |
| 5/9/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Draft and revise deposition notice; communications with counsel regarding same. | 27596 |
| 5/12/2014 | LEM | 0.7 | $ 250.00 | $ 175.00 | Legal research on amending/supplementing disclosure responses under local and federal rules. | 27596 |
| 5/12/2014 | BCM | 1.7 | $ 395.00 | $ 671.50 | Prepare for status meeting with client; Review and revise agenda; Correspondence (multiple) re: same. | 27596 |
| 5/13/2014 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Meeting with client re: case plan and trial preparation in Dallas; Review and revise witness list and order; Correspondence re: meeting with expert. | 27596 |
| 5/13/2014 | SST | 6.5 | $ 340.00 | $ 2,210.00 | Participate in meeting with J. Garrett and B. Martin re:████████████████ prepare correspondence to opposing counsel re. sanctions motion. | 27596 |
| 5/13/2014 | SST | 0.7 | $ 340.00 | $ 238.00 | Prepare supplemental disclosures and correspondence to opposing counsel. | 27596 |
| 5/13/2014 | SW | 0.4 | $ 120.00 | $ 48.00 | Research scheduling orders for counsel; research ████████████████████████ convey same; correspond about, and with trial tech. | 27596 |
| 5/13/2014 | JTF | 0.5 | $ 295.00 | $ 147.50 | Develop strategies for████████████████ (.3); analyze supplemental disclosures (.2). | 27596 |
| 5/14/2014 | BCM | 4.2 | $ 395.00 | $ 1,659.00 | Conference with client re:███████████ Meeting with damages expert; Correspondence (multiple) re: demonstratives; Review and revise cross exams of Dryer and Lewis. | 27596 |
| 5/15/2014 | SW | 0.8 | $ 120.00 | $ 96.00 | Expand chart showing business with Dr. Dryer between NuVasive and Globus; multiple revisions. | 27596 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| 5/15/2014 | BCM | 2.5 | $ 395.00 | $ 987.50 | Review to-do list; Conferences (multiple) with S. Tendolkar re: same. | 27596 |
| 5/16/2014 | SST | 0.5 | $ 340.00 | $ 170.00 | Revise and edit supplement to initial disclosures and transmittal letter. | 27596 |
| 5/16/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re: supplemental disclosures. | 27596 |
| 5/16/2014 | SW | 0.9 | $ 120.00 | $ 108.00 | Multiple conversations with counsel and vendor regarding upcoming expert depositions; send notices and correspond with opposing counsel regarding same (.2); Finalize and serve supplemental initial disclosures and confer letter (.4); Draft cross notice of deposition for Gary Durham (.3) | 27596 |
| 5/16/2014 | JTF | 0.9 | $ 295.00 | $ 265.50 | Confer with opposing counsel regarding depositions (.2); review cross-notice (.1); confer with R. Larson regarding ███████ (.3); confer with G. Durham regarding same (.3). | 27596 |
| 5/19/2014 | SW | 0.3 | $ 120.00 | $ 36.00 | Revise and serve Cross Notice of Depo of G. Durham (.3).  Depositions | 27596 |
| 5/19/2014 | SW | 1 | $ 120.00 | $ 120.00 | Create and evaluate updated list of tasks for trial; begin implementation. | 27596 |
| 5/20/2014 | JTF | 2.3 | $ 295.00 | $ 678.50 | Analyze deposition of Craig Hunsaker for information to designate confidential and attorneys' eyes only (1.9); review documents relating to growth records and sales records (.2); communicate with client regarding ████ (.2). | 27596 |
| 5/21/2014 | SW | 4.9 | $ 120.00 | $ 588.00 | Continue work on video clips - revise based on BCM's review; quality check same. | 27596 |
| 5/21/2014 | SW | 0.2 | $ 120.00 | $ 24.00 | Communications with M. Duffy regarding ███ ██████ | 27596 |
| 5/21/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Draft AEO designations; prepare and serve same. | 27596 |
| 5/22/2014 | SW | 5.3 | $ 120.00 | $ 636.00 | Add additional transcript testimony to D.Demski's excerpts; prepare testimony clips. | 27596 |
| 5/23/2014 | SST | 0.4 | $ 340.00 | $ 136.00 | Correspond with B. Martin and opposing counsel re. disclosure of witnesses and possible depositions. | 27596 |
| 5/23/2014 | SW | 0.5 | $ 120.00 | $ 60.00 | Process additional expert supporting documents in anticipation of producing. | 27596 |
| 5/23/2014 | SW | 2.6 | $ 120.00 | $ 312.00 | Continue work on quality checking transcripts and video clips. | 27596 |
| 5/27/2014 | BCM | 0.8 | $ 395.00 | $ 316.00 | Correspondence and analysis re: trial date; Correspondence (multiple) re: expert depositions and supplemental report. | 27596 |
| 5/27/2014 | SW | 2.5 | $ 120.00 | $ 300.00 | Work on documents in anticipation of production (1.2); continue work on trial matters relating to documents. (1.3) | 27596 |
| 5/27/2014 | SST | 2.1 | $ 340.00 | $ 714.00 | Draft motion in limine. | 27596 |
| 5/28/2014 | BCM | 1 | $ 395.00 | $ 395.00 | Correspondence (multiple) re: expert preparation and depositions. | 27596 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 5/28/2014 | SW | 3.2 | $ 120.00 | $ 384.00 | Format and prepare voluminous supplementation, including formatting multiple worksheet spreadsheets, expert supplementation and supporting materials for production; multiple reviews and communications with counsel; finalize and serve. | 27596 |
| 5/28/2014 | JTF | 2.6 | $ 295.00 | $ 767.00 | Draft direct deposition outline for G. Durham. | 27596 |
| 5/29/2014 | JTF | 7.9 | $ 295.00 | $ 2,330.50 | Meet with J. Garrett, B. Martin, and G. Durham to ▮▮▮▮▮▮▮▮▮▮ (2.0); meet with J. Garret and B. Martin to ▮▮▮▮▮▮▮▮ (1.0); work on outline for deposition of K. Ugone (2.5); work on outline for deposition of G. Durham (2.0); work on exhibits for depositions (.4). | 27596 |
| 5/29/2014 | SW | 2.7 | $ 120.00 | $ 324.00 | Work on deposition designations and video clips in Trial Director. | 27596 |
| 5/29/2014 | SW | 4.3 | $ 120.00 | $ 516.00 | Support counsel in all aspects of preparing for expert depositions, including working with outlines, pulling documents, formatting spreadsheets, and creating exhibits for multiple depositions, | 27596 |
| 5/29/2014 | BCM | 5.5 | $ 395.00 | $ 2,172.50 | Preparation meeting with expert G. Durham and J. Garrett; Trial preparation meeting with J. Garrett. | 27596 |
| 5/30/2014 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Take and defend deposition of expert G. Durham; Attend deposition of Defendant's expert, K. Ugone. | 27596 |
| 5/30/2014 | JTF | 7.4 | $ 295.00 | $ 2,183.00 | Prepare for deposition of K. Ugone (.6); attend deposition of G. Durham (5.0); attend deposition of K. Ugone (1.8). | 27596 |
| 6/2/2014 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) with opposing counsel re: depositions and Motions to Strike; Correspondence (multiple) re: witnesses;▮▮▮▮▮▮▮ | 28420 |
| 6/2/2014 | SST | 1.4 | $ 340.00 | $ 476.00 | Revise and edit motion in limine. | 28420 |
| 6/3/2014 | SST | 3.7 | $ 340.00 | $ 1,258.00 | Correspond with team re.▮▮▮▮▮▮▮▮ research re.▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ review motion to strike Durham filed by Lewis. | 28420 |
| 6/3/2014 | BCM | 2.5 | $ 395.00 | $ 987.50 | Conferences (multiple) with J. Fain re▮▮ Correspondence (multiple) re: same. | 28420 |
| 6/3/2014 | JTF | 5.9 | $ 295.00 | $ 1,740.50 | Develop witness, exhibit, and motion strategies for trial (3.0); analyze motion to strike supplemental opinion of Gary Durham (1.0); analyze other motions filed relating to motion to strike (.5); confer with G. Durham regarding strategies for opposing motion (.3); research▮▮▮▮▮▮▮▮▮▮▮▮▮▮(1.1). | 28420 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter   02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 6/4/2014 | JTF | 6 | $ 295.00 | $ 1,770.00 | Work on trial preparation (1.0); meet with trial team to ▉▉▉▉▉▉▉ (.8); issue trial subpoenas (.2); confer with G. Durham regarding potential demonstratives and supplemental opinions (.4); draft response to motion for expedited briefing (1.4); draft response to motion to strike supplemental opinion (2.2). | 28420 |
| 6/4/2014 | SW | 3.4 | $ 120.00 | $ 408.00 | Attend trial strategy meeting (.5); draft 4 trial subpoenas (.4); call to court (.1); identify additional depo designations and work on video clips (.7); work on demonstratives and other trial materials (1.2); various communications with counsel (.2); issue subpoenas and communicate with process server (.3). | 28420 |
| 6/4/2014 | SW | 0.9 | $ 120.00 | $ 108.00 | Draft notice (.3); file notice (.2); finalize, prepare, file and serve response in opposition to motion (.4) | 28420 |
| 6/4/2014 | SW | 0.8 | $ 120.00 | $ 96.00 | Process approx. 2500 pages for review (.7); communicate with counsel regarding same. (.1) | 28420 |
| 6/4/2014 | BCM | 3.6 | $ 395.00 | $ 1,422.00 | Trial prep meeting with internal WP team; Assign tasks and review demonstratives; Conference with client re: ▉▉▉▉ Conference with client re: ▉▉▉▉▉ Review form Jury Charge. | 28420 |
| 6/4/2014 | SST | 0.7 | $ 340.00 | $ 238.00 | Participate in team conference call re. ▉▉▉▉▉▉ | 28420 |
| 6/5/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re: service of subpoenas. | 28420 |
| 6/5/2014 | SW | 3.2 | $ 120.00 | $ 384.00 | Subpoenas; demonstrative exhibits; prepare counsel for trial work: pull documents; review exhibit list; contact process server; contact private eye for Wilson service. | 28420 |
| 8/5/2014 | JTF | 1.8 | $ 295.00 | $ 531.00 | Analyze case law relating to ▉▉▉▉▉▉▉▉▉ | 28420 |
| 6/5/2014 | JTF | 7.4 | $ 295.00 | $ 2,183.00 | Draft response to motion to strike supplemental report of G. Durham (6.4); work on trial preparation relating to witnesses and exhibits (1.0). | 28420 |
| 6/6/2014 | SW | 1.8 | $ 120.00 | $ 216.00 | Address trial matters: Work on demonstrative exhibits (1.0); revise witness list (.5); address service of process issues (.2); various communications with counsel (.1). | 28420 |
| 6/6/2014 | JTF | 3.4 | $ 295.00 | $ 1,003.00 | Work on response to motion to strike (1.0); prepare for trial, including analysis of demonstratives and revisions to witness lists (2.4). | 28420 |
| 6/6/2014 | BCM | 1 | $ 395.00 | $ 395.00 | Correspondence (multiple) with opposing counsel and trial team re: trial stipulations and schedules. | 28420 |
| 6/6/2014 | SST | 0.4 | $ 340.00 | $ 136.00 | Revise and edit response to motion to strike Durham. | 28420 |
| 6/7/2014 | JTF | 2.3 | $ 295.00 | $ 678.50 | Research case law in support of ▉▉▉▉▉▉▉ ▉▉▉▉▉ (1.4); revise response to motion to strike (.9). | 28420 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 6/8/2014 | SST | 3 | $  340.00 | $  1,020.00 | Revise and edit motion in limine an conduct research re. ▮▮▮(2.4); revise and edit response to motion to strike second supplemental report of Durham (.6). | 28420 |
| 6/8/2014 | JTF | 0.8 | $  295.00 | $  236.00 | Work on exhibit list for trial. | 28420 |
| 6/8/2014 | JTF | 0.9 | $  295.00 | $  265.50 | Analyze transcript of Brett Murphy's deposition to determine designations for trial. | 28420 |
| 6/9/2014 | LEM | 0.4 | $  250.00 | $  100.00 | Legal research reviewing ▮▮▮▮▮▮▮ | 28420 |
| 6/9/2014 | JTF | 4.5 | $  295.00 | $  1,327.50 | Revise response to motion to strike (1.0); draft unopposed motion to seal (.6); draft proposed order on motion to seal (.3); draft proposed order on motion to strike (.3); prepare for trial (1.0); revise motion in limine (1.3). | 28420 |
| 6/9/2014 | SST | 3.1 | $  340.00 | $  1,054.00 | Revise and edit motion in limine and conduct research re. ▮▮▮(2.3); prepare chart of upcoming deadlines (.5); correspond with team re. ▮▮▮ ▮▮▮(.3). | 28420 |
| 6/9/2014 | BCM | 6.5 | $  395.00 | $  2,567.50 | Review and revise Motion in Limine; Review and revise response to Motion to Strike; Correspondence (multiple) re: same; Continue trial preparation. | 28420 |
| 6/9/2014 | SW | 4.4 | $  120.00 | $  528.00 | Assist counsel with all phases of response to motion to strike expert report, including identification of supportive material, pleadings preparation, filing and service of same. | 28420 |
| 6/9/2014 | SW | 1.7 | $  120.00 | $  204.00 | Continue work on pre-trial matters, including deposition designation and trial director work. | 28420 |
| 6/10/2014 | SW | 3.1 | $  120.00 | $  372.00 | Assist counsel with all phases of motion practice; multiple conversations with counsel regarding same. Written Motions and Submissions | 28420 |
| 6/10/2014 | SST | 1.1 | $  340.00 | $  374.00 | Review motion to exclude Durham (.4); prepare jury charge (.7). | 28420 |
| 6/10/2014 | BCM | 5.6 | $  395.00 | $  2,212.00 | Continue trial preparation; Review and revise direct exam of G. Durham; Draft settlement letter; Conference with client; Conference with opposing counsel. | 28420 |
| 6/10/2014 | JTF | 4.7 | $  295.00 | $  1,386.50 | Prepare for trial (1.1); analyze deposition designations of Murphy, Paul, and Demski for further cuts to be played at trial (1.9); analyze motion to exclude filed by defendant, including deposition testimony cited in support (1.7). | 28420 |
| 6/11/2014 | JTF | 6.5 | $  295.00 | $  1,917.50 | Work on strategies for trial (1.6); meet with trial team (1.3); analyze potential exhibits (.6); revise exhibit list (.2); revise witness list (.2); draft response to motion to exclude (2.2); work with expert on potential counter arguments (.4). | 28420 |
| 6/11/2014 | BCM | 6.9 | $  395.00 | $  2,725.50 | Trial preparation; Review deposition exhibits and cull down exhibit list; Review all pretrial material deadlines; Conferences (multiple) re: same; Conference with client re: ▮▮▮▮▮▮ | 28420 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 6/11/2014 | SST | 3.7 | $ 340.00 | $ 1,258.00 | Prepare jury charge (2.4); prepare motion in limine (1.4); participate in team call re. trial (.5); correspond with team re. various open issues (.4). | 28420 |
| 6/11/2014 | MRB | 3.3 | $ 300.00 | $ 990.00 | Analyze legal authorities re ▬▬▬▬▬▬▬▬▬▬ | 28420 |
| 6/11/2014 | SW | 7.4 | $ 120.00 | $ 888.00 | Work on all phases of pre-trial work, including reviewing and refining exhibits, modify (multiple renditions) of the exhibit list, work on witness list and witness order, time-line demonstrative, address witness service strategy, attend strategy and status meeting. | 28420 |
| 6/12/2014 | SW | 3.3 | $ 120.00 | $ 396.00 | Attend strategy meeting with client (Dallas office). | 28420 |
| 6/12/2014 | SW | 2.4 | $ 120.00 | $ 288.00 | Continue work on trial preparation, including new witness strategies and exhibits. | 28420 |
| 6/12/2014 | MRB | 0.9 | $ 300.00 | $ 270.00 | Continue to analyze ▬▬▬▬▬▬ | 28420 |
| 6/12/2014 | BCM | 6.5 | $ 395.00 | $ 2,567.50 | Trial strategy meeting with clients; Develop themes and plot out witness order and crosses and directs; Correspondence and conferences (multiple) with witnesses; Conference with expert re: Subpoena. | 28420 |
| 6/12/2014 | JTF | 3.5 | $ 295.00 | $ 1,032.50 | Attend meeting with client and attorneys to prepare for trial. | 28420 |
| 6/12/2014 | JTF | 1.5 | $ 295.00 | $ 442.50 | Draft response to motion to exclude opinions of G. Durham. | 28420 |
| 6/13/2014 | SST | 1.7 | $ 340.00 | $ 578.00 | Correspond with team re. ▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬(.4); review J. Pendelton deposition transcript and Lewis text messages in preparation for ▬▬▬▬▬(1.3). | 28420 |
| 6/13/2014 | BCM | 4 | $ 395.00 | $ 1,580.00 | Continue trial prep/Review documents and depositions for directs and cross/Conferences (multiple) with opposing counsel re settlement/Conference with trial consultant ▬▬▬ | 28420 |
| 6/13/2014 | SW | 6.1 | $ 120.00 | $ 732.00 | Continue work on pre-trail matters, including creating and serving new witness subpoenas, coordinating witness preparatory sessions with client and vendor, coordinate trial logistics, work on trial binders, and support to counsel as needed. | 28420 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|--------------|-----------|-------------|
| 6/14/2014 | BCM | 3 | $ 395.00 | $ 1,185.00 | Correspondence (multiple) with opposing counsel re: stipulations and with WP trial team re: ▇▇▇ Review and edit demonstratives; Conference with S. Witt re: ▇▇▇▇▇▇▇▇ Review and revise draft Response to Motion to Exclude; Review witness folders; Review and revise draft L. Lewis cross; Review previous deposition outlines for L. Lewis and include relevant riders in L. Lewis cross. | 28420 |
| 6/14/2014 | SST | 1.2 | $ 340.00 | $ 408.00 | Revise opposition to motion to strike (.7); correspond with team re. ▇▇▇▇▇ .5). | 28420 |
| 6/14/2014 | JTF | 6 | $ 295.00 | $ 1,770.00 | Revise response to motion to exclude (4.0); research case law relating to ▇▇▇▇ (.7); analyze deposition testimony in support of response (1.3). | 28420 |
| 6/15/2014 | SST | 3.4 | $ 340.00 | $ 1,156.00 | Draft jury charge; research re. same. | 28420 |
| 6/15/2014 | BCM | 2.5 | $ 395.00 | $ 987.50 | Travel to Austin for deposition preparation (worked on plane); Review documents for witnesses. | 28420 |
| 6/15/2014 | JTF | 2.3 | $ 295.00 | $ 678.50 | Analyze deposition of G. Durham to determine confidential designations and designations to be played at trial in the event he is unavailable. | 28420 |
| 6/16/2014 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Meetings with client in Austin to ▇▇▇▇▇▇▇ Review text messages re: Pendleton; Review documents re: Twite; Review deposition designation of Twite for relevant testimony; Prep Twite and Pendleton; Read Harris depositions (multiple) for possible cross material. | 28420 |
| 6/16/2014 | SW | 6.3 | $ 120.00 | $ 756.00 | Work on transcripts and designations; synchronization of transcripts to video; assist counsel with pleadings for upcoming filings. | 28420 |
| 6/16/2014 | SST | 2.1 | $ 340.00 | $ 714.00 | Revise jury charge (1.1); revise trial time line (.4); correspond with team re. various open trial related issues (.6). | 28420 |
| 6/16/2014 | JTF | 7.2 | $ 295.00 | $ 2,124.00 | Revise response to motion to exclude (2.8); analyze deposition testimony in support of response (1.9); draft motion for leave to exceed page limit (.7); draft motion to seal (.8); draft proposed orders (1.0). | 28420 |
| 6/17/2014 | JTF | 9.9 | $ 295.00 | $ 2,920.50 | Revise response to motion to exclude (3.0); revise appendix in support of response to motion to exclude (1.0); revise factual background for motion for spoliation presumption (.8); meet with trial team (.8); analyze exhibits to be used at trial (1.4); revise exhibit list, including anticipated objections (.7); research case law regarding ▇▇▇▇▇ (.9); analyze deposition designations for K. Valentine (.7); analyze deposition designations for J. Crutchfield (.6). | 28420 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client     1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| 6/17/2014 | SST | 8.4 | $ 340.00 | $ 2,856.00 | Draft motion for sanctions re. Batphone; research and correspondence re. same (6.4); correspond with team re. ▓▓▓ ▓▓▓(1.2); review draft of pre-trial submissions (.5); review response to motion to exclude (.3). | 28420 |
| 6/17/2014 | SW | 7.7 | $ 120.00 | $ 924.00 | Continue working on upcoming deadlines; work on trial transcripts and trial designations; meet with trial tech and counsel on various matters. | 28420 |
| 6/17/2014 | MLP | 1.4 | $ 245.00 | $ 343.00 | Cite check Motion for Sanctions; communications with S.Tendolkar re. same. | 28420 |
| 6/17/2014 | JWH | 1 | $ 395.00 | $ 395.00 | Attention to proposed jury charge and cf with S. Tendolkar re. same. | 28420 |
| 6/17/2014 | JWH | 1 | $ 395.00 | $ 395.00 | Attention to proposed jury charge and conference with S. Tendolkar re ▓▓▓ | 28420 |
| 6/17/2014 | BCM | 8.2 | $ 395.00 | $ 3,239.00 | Review court orders (multiple) re: scheduling; Internal WP trial team meeting re: trial preparation and briefing; Conference call with client re: ▓▓▓ ▓▓▓Set-up "Big Board" for tasks and action items; Draft opening statement; Calls to and correspondence with opposing counsel (multiple) re: housekeeping issues. | 28420 |
| 6/18/2014 | JWH | 0.7 | $ 395.00 | $ 276.50 | Attention to strategy for jury charge issues. | 28420 |
| 6/18/2014 | BCM | 8.2 | $ 395.00 | $ 3,239.00 | Conference with opposing counsel re: housekeeping matters and pretrial deadlines and witness availability; Correspondence (multiple) re: same; Review and revise Jury Charge; Draft Voir Dire questions; Correspondence re: same; Conference with jury consultant re: ▓▓▓ ▓▓▓Review and revise Motion for Sanctions; Revise Voir Dire questions; Correspondence (multiple) re: all of the above. | 28420 |
| 6/18/2014 | SW | 7.4 | $ 120.00 | $ 888.00 | Continue work on pleadings for upcoming filing and trial exchange, including deposition designations, witness list, exhibit list, voir dire, jury charge, and various motions. | 28420 |
| 6/18/2014 | SST | 7.4 | $ 340.00 | $ 2,516.00 | Revise and edit jury charge (1.1); revise and edit motion in limine and conduct research re. ▓▓▓ (3.2); revise and edit sanctions motion and prepare for filing (1.7); correspond with team re. ▓▓▓ ▓▓▓ ▓▓▓(1.4). | 28420 |
| 6/18/2014 | JTF | 9.3 | $ 295.00 | $ 2,743.50 | Revise spoliation motion (1.9); prepare exhibits in support of motion (1.6); revise witness list (.4); analyze jury charge (.8); analyze transcript of Craig Hunsaker's depositions to determine designations (3.0); work on exhibits for trial (.6); revise one-paragraph statement (.5); research Rule 54 relating to attorneys' fees (.5). | 28420 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 6/19/2014 | SST | 2.2 | $ 340.00 | $ 748.00 | Research re. motion in limine (1.2); revise voir dire questions (.4); review motion to strike Collins and Rydin (.2); correspond with team re. ▓▓▓▓▓ (.4). | 28420 |
| 6/19/2014 | JTF | 7.8 | $ 295.00 | $ 2,301.00 | Revise exhibit list (.9); confer with opposing counsel regarding pre-trial matters (.3); revise jury charge (.8); research case law relating to jury charge (1.7); analyze deposition of Collin Burdine for items to be included in cross examination (2.5); analyze motion to strike witnesses (.7); develop strategies for responding to motion to strike (.6); communicate with G. Durham regarding hearing on June 26 (.3). | 28420 |
| 6/19/2014 | SW | 9.3 | $ 120.00 | $ 1,116.00 | Continue work on pleadings for upcoming filing and trial exchange, including deposition designations, witness list, exhibit list, voir dire, jury charge, and various motions. | 28420 |
| 6/19/2014 | BCM | 4.2 | $ 395.00 | $ 1,659.00 | Correspondence (multiple) with client, opposing counsel and internal WP trial team re: Jury Charge, witness orders, exchanging information with the other side during trial, multiple other trial matters. | 28420 |
| 6/20/2014 | BCM | 6.7 | $ 395.00 | $ 2,646.50 | Finalize all materials to be exchanged with opposing counsel; Analyze correspondence from opposing counsel re: exchange of materials and disclosures during trial; Execute stipulation re: Larson and Rydin; Attention to multiple trial matters. | 28420 |
| 6/20/2014 | SW | 8.4 | $ 120.00 | $ 1,008.00 | Support counsel in all phases of pre-trial exchange of documents per court order and agreement of the parties, including multiple revisions, appendix and exhibit preparation, and finalization of 8 filings and the exchange of the witness list, exhibit list, voir dire questions, proposed jury charge, one paragraph statement, trial deposition designations, motions for leave to exceed page limit, motion to seal motion in limine, motion in limine non-redacted and redacted versions. | 28420 |
| 6/20/2014 | JTF | 9 | $ 295.00 | $ 2,655.00 | Prepare for trial (.4); revise jury charge (.4); revise one-paragraph statement (.3); revise deposition designations (1.3); revise exhibit list (1.0); revise witness list (.2); revise motion in limine (.8); draft proposed order for motion in limine (1.4); draft response to motion to strike (1.9); develop witness strategies for trial (1.3). | 28420 |
| 6/20/2014 | SST | 8.3 | $ 340.00 | $ 2,822.00 | Draft and revise motion in limine, motion to seal, motion to exceed page numbers and proposed orders and research re. ▓▓▓▓ (5.6); review LL's pre-trial filings (1.2); revise jury charge (.5); correspond with team re. ▓▓▓▓▓▓▓ (.7); revise response in opposition to motion to bifurcate (.3). | 28420 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 6/20/2014 | LEM | 2.2 | $ 250.00 | $ 550.00 | Legal research on ███████████████ | 28420 |
| 6/21/2014 | SST | 3.8 | $ 340.00 | $ 1,292.00 | Draft response in opposition to motion to strike Collins and Amon (2.8); review Lewis cross examination outline (.3); correspond with BCM re. ███████(.2); correspond with team re. ███████ (.5). | 28420 |
| 6/21/2014 | JTF | 7.2 | $ 295.00 | $ 2,124.00 | Prepare for trial (.5); develop strategies for agreements on exhibits and deposition designations (.5); work on outline for cross examination of Collin Burdine (4.0); work on outline for cross examination of Laura Lewis (1.5); analyze text messages and other exhibits to be used at trial (.7). | 28420 |
| 6/21/2014 | SW | 8.1 | $ 120.00 | $ 972.00 | - Prepare counsel for upcoming status conference and pre-trial hearing on all outstanding matters. | 28420 |
| 6/21/2014 | BCM | 7 | $ 395.00 | $ 2,765.00 | Continue trial preparation; Read and mark text messages for L. Lewis cross; Revise Opening Statement; Re-Read L. Lewis deposition transcript; Review Dryer draft cross. | 28420 |
| 6/22/2014 | BCM | 7.2 | $ 395.00 | $ 2,844.00 | Continue trial preparation; Read both L. Lewis depositions and work into cross outlines; Review exhibit lists and exhibits re: L. Lewis cross. | 28420 |
| 6/22/2014 | JTF | 6.3 | $ 295.00 | $ 1,858.50 | Revise response to motion to strike (.7); draft outline for cross examination of Gregg Harris (4.2); draft outline for direct rebuttal examination of Mike Amon (1.4). | 28420 |
| 6/22/2014 | SST | 6 | $ 340.00 | $ 2,040.00 | Draft response in opposition to motion to strike Collins and Amon and research re. ███████(2.2); draft response in opposition to Lewis' motion in limine (3.1); revise Dryer cross exam outline (.4); correspond with team re. various issues (.3). | 28420 |
| 6/23/2014 | BCM | 8.2 | $ 395.00 | $ 3,239.00 | Continue trial prep; Review Amon rebuttal direct; Review Dryer cross per anticipated testimony; Correspondence (multiple) with internal WP team re: ████████████████ Conferences (multiple) with J. Fain re: same; Analyze witness list and correspondence with opposing counsel re: same; Analyze C. Burdine representation situation and correspondence re: same. | 28420 |
| 6/23/2014 | SST | 9.5 | $ 340.00 | $ 3,230.00 | Draft response to Lewis motion in limine and research re. ██████(8.2); revise Lewis cross examination outline (.6); correspond with team re. ██████████and review research re. ████████) | 28420 |
| 6/23/2014 | JTF | 8.3 | $ 295.00 | $ 2,448.50 | Prepare for trial (1.4); analyze exhibits to be used in K. Valentine direct examination (2.0); draft outline for K. Valentine direct examination (4.9). | 28420 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|------------|
| 6/23/2014 | LEM | 4.2 | $ 250.00 | $ 1,050.00 | Legal research for responses to Lewis' Motions in Limine, including the allowance of extrinsic information to an unambiguous contract. | 28420 |
| 6/24/2014 | JTF | 9.2 | $ 295.00 | $ 2,714.00 | Prepare for trial (.5); work on exhibits (1.3); revise exhibit list (2.0); revise witness list (.6); prepare for hearing on all open matters (2.2); develop strategies for witness testimony (2.6). | 28420 |
| 6/24/2014 | AFP | 1 | $ 275.00 | $ 275.00 | Research the FRCP, W.D., and Court Rules for ▮▮▮▮▮ | 28420 |
| 6/24/2014 | LEM | 1.4 | $ 250.00 | $ 350.00 | Legal research under Texas/federal case law on ▮▮▮▮▮ | 28420 |
| 6/24/2014 | SST | 10 | $ 340.00 | $ 3,400.00 | Draft response to Lewis motion in limine and research re. same (8.4); correspond with team re. ▮▮▮▮▮ (.5); participate in team trial meeting (.5); revise and edit response to motion to strike Collins and Amon and prepare same for filing (.6). | 28420 |
| 6/24/2014 | BCM | 10.5 | $ 395.00 | $ 4,147.50 | Continue trial prep; Correspondence with opposing counsel re: C. Burdine; Review and revise response to Motion in Limine (multiple); Re-read J. Wilson depositions and revise cross accordingly; Conferences (multiple) re: exhibits; Rework exhibit list with J Fain. | 28420 |
| 6/25/2014 | BCM | 12 | $ 395.00 | $ 4,740.00 | Continue trial prep; Review revised exhibit list; Finish reading and marking J. Wilson deposition; Review all pleadings re: Motion(s) to Strike Durham testimony and Motion for Sanctions and Spoliation; Prep arguments for same; Meeting with expert. | 28420 |
| 6/25/2014 | SST | 5.4 | $ 340.00 | $ 1,836.00 | Revise and edit response to LL motion in limine, review supporting exhibits, and prepare same for filing (3.1); review Lewis' response to motion for sanctions, analyze arguments and review/distinguish cases in preparation for 6/26 hearing (1.1; review Lewis filings (response to motion to bifurcate, response to motion for limine, exhibit list, jury charge. etc.) (1.2). | 28420 |
| 6/25/2014 | SW | 12.4 | $ 120.00 | $ 1,488.00 | Work on all phases of trial pleadings, including exhibit list, witness list, voir dire, jury instructions, one page contentions, deposition designations, response to motion in limine, prepare exhibits, response to motion to strike witnesses, prepare exhibits, motion to exceed page limit, order, motion to file under seal, order, process, finalize, file and serve same, and receive and process all incoming trial pleadings from opposing counsel (7.3); communicate with counsel and client; revise exhibit list and begin pulling and labeling final trial exhibits (5.1). | 28420 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client       1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| 6/25/2014 | JTF | 9.5 | $ 295.00 | $ 2,802.50 | Work on pre-trial matters (2.5); travel to Austin for pre-trial hearing (3.0); analyze case law cited in various motions in preparation for hearing (2.0); prepare for hearing on various motions (2.0). | 28420 |
| 6/26/2014 | SST | 3 | $ 340.00 | $ 1,020.00 | Call with Pendelton (.2); research re. ▮▮▮▮ (.5); review deposition outlines and prepare counter depo designations and objections to LL deposition designations (1.8); correspond with team re. ▮▮▮▮ (.5). | 28420 |
| 6/26/2014 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Prep for pre-trial hearing and draft arguments and outlines; Attend and argue pretrial hearing; Meeting with client after hearing; Conference with J. Garrett re: ▮▮▮▮ | 28420 |
| 6/26/2014 | JTF | 6 | $ 295.00 | $ 1,770.00 | Draft outlines for hearings on various motions (1.5); attend hearing on various motions and pretrial matters (1.5); travel from Austin (3.0). | 28420 |
| 6/26/2014 | SW | 7.7 | $ 120.00 | $ 924.00 | All phases of trial exhibit work, including pulling remaining trial exhibits, preparing them for trial binders, creating trial binders, preparing exhibits for exhibit exchange with opponent; and reconciling both privileged and non-privileged exhibit lists. | 28420 |
| 6/27/2014 | JTF | 5.9 | $ 295.00 | $ 1,740.50 | Prepare for trial (1.0); work on exhibit list and exhibits (1.3); work on outline for examination of Dr. Dryer (1.7); work on outline for examination of Jonathan Wilson (1.3); analyze J. Wilson's deposition testimony (6). | 28420 |
| 6/27/2014 | SW | 9.4 | $ 120.00 | $ 1,128.00 | Participate in all aspects of pre-trial work, including attend pre-trial strategy and status meeting, reconcile all crosses and directs, review and quantify motion in limine rulings on both sides, meeting with the trial tech, preparing electronic case file, and work on serving trial exhibits to the opposing party. | 28420 |
| 6/27/2014 | BCM | 4.5 | $ 395.00 | $ 1,777.50 | Conferences (multiple) with client; Internal team meeting re: ▮▮▮▮ Conference with ▮▮▮▮ Conference with ▮▮▮▮ Conference and correspondence (multiple) re: settlement offers with opposing counsel and client; Conference with J. Fain re: ▮▮▮▮ | 28420 |
| 6/27/2014 | SST | 3.4 | $ 340.00 | $ 1,156.00 | Review deposition outlines and prepare counter depo designations and objections to LL deposition designations (2.1); revise elements chart (1.3). | 28420 |
| 6/28/2014 | JTF | 6.2 | $ 295.00 | $ 1,829.00 | Revise Dryer cross outline (.7); revise Wilson cross outline (.7); analyze exhibits proposed by Lewis (1.5); develop objections to exhibits; work on Lewis cross outline (3.3). | 28420 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client     1632
Matter     02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|--------------|-------------|--------------|-----------|-------------|
| 6/28/2014 | SW | 3.5 | $ 120.00 | $ 420.00 | Work on pre-trial tasks, including file transfer, and exhibit research in support of counsel's objections. | 28420 |
| 6/29/2014 | SST | 2.5 | $ 340.00 | $ 850.00 | Revise Yapp outline (.3); correspond with team re. ▇▇▇▇ (.4); review deposition outlines and prepare counter depo designations and objections to LL deposition designations (1.8). | 28420 |
| 6/29/2014 | JTF | 5.1 | $ 295.00 | $ 1,504.50 | Work on objections to defendant's exhibits (1.0); work on strategies regarding timing of witness testimony (.3); revise witness outlines (3.0); draft outline for cross examination of Keith Ugone (.8). | 28420 |
| 6/29/2014 | BCM | 5 | $ 395.00 | $ 1,975.00 | Continue trial prep; Meeting with J. Fain re ▇▇▇▇ Read deposition and draft direct of R. Yapp. | 28420 |
| 6/30/2014 | SW | 7.8 | $ 120.00 | $ 936.00 | Address all phases of pre-trial work, including preparing and packing all necessary courtroom materials and war room materials. | 28420 |
| 6/30/2014 | JTF | 9.3 | $ 295.00 | $ 2,743.50 | Draft objections to exhibits (2.0); revise Ugone outline (1.2); revise Lewis outline (.6); revise Burdine outline (1.8); analyze objections to Crutchfield deposition designations (1.9); analyze Crutchfield deposition (1.1); prepare for trial (.7). | 28420 |
| 6/30/2014 | SST | 7.9 | $ 340.00 | $ 2,686.00 | Call with Pendelton re ▇▇▇▇ (.2); correspond with team re ▇▇▇▇ (.4); review deposition outlines and prepare counter deposition designations and objections to LL designations (5.3); prepare settlement letter for Pockers (.3); draft trial brief on Y1/Y2 issue (1.7). | 28420 |
| 6/30/2014 | BCM | 5.2 | $ 395.00 | $ 2,054.00 | Meeting with J. Fain re: ▇▇▇▇ Conference with client; Meeting with J. Fain re: ▇▇▇▇ Review rest of L. Lewis Federal deposition and revise cross accordingly. | 28420 |
| 7/1/2014 | SW | 7.5 | $ 120.00 | $ 900.00 | Continue pursuing all phases of trial preparation efforts. | 28936 |
| 7/1/2014 | BCM | 4.2 | $ 395.00 | $ 1,659.00 | Continue trial prep; Conference with opposing counsel re: settlement; Conference with client re: ▇▇▇▇ Conference with J. Fain re: ▇▇▇▇ Review designations of Defendant and make revisions to objections and cross-designations. | 28936 |
| 7/1/2014 | JTF | 10.4 | $ 295.00 | $ 3,068.00 | Work on deposition objections and counter designations (4.3); work out outline for cross examination of James Greene (1.5); analyze deposition of James Greene (2.3); develop strategies for demonstratives (.6); revise deposition designations relating to David Demski (1.7). | 28936 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 7/1/2014 | SST | 4.8 | $ 340.00 | $ 1,632.00 | Prepare counter designations and objections to LL deposition designations; discuss ▉ with team (2.1); prepare elements and evidence chart (1.5); revise Yapp outline (1.2) | 28936 |
| 7/2/2014 | SST | 3.7 | $ 340.00 | $ 1,258.00 | Revise Dryer, Burdine and Valentine outlines (3.1); correspond with team re. ▉ (.6). | 28936 |
| 7/2/2014 | BCM | 2.5 | $ 395.00 | $ 987.50 | Conference calls (multiple) with opposing counsel and client re: settlement discussions; Correspondence (multiple) re: directs, crosses, and movement to Austin for trial. | 28936 |
| 7/2/2014 | JTF | 8.8 | $ 295.00 | $ 2,596.00 | Revise outline for cross examination of James Greene (4.0); analyze deposition testimony of James Greene (.7); analyze exhibits to be used with James Greene at trial (.7); work on timeline demonstrative, including analysis of expected key exhibits and testimony to be admitted at trial (3.0); develop strategies for ▉ (.4). | 28936 |
| 7/2/2014 | SW | 11.1 | $ 120.00 | $ 1,332.00 | All phases of pre-trial work in anticipation of out of town trial, including boxing up 44 boxes of trial materials and indexing same, | 28936 |
| 7/3/2014 | SST | 4.4 | $ 340.00 | $ 1,496.00 | Draft trial brief re. damages period (3.1); revise Valentine and Wilson outlines (.7); correspond with team re. ▉ (.6). | 28936 |
| 7/3/2014 | JTF | 6.3 | $ 295.00 | $ 1,858.50 | Develop arguments to Lewis' objections to our proposed exhibits (4.0); confer with opposing counsel regarding exhibits (1.0); revise trial brief on damages (.4); revise witness outlines (.9). | 28936 |
| 7/3/2014 | BCM | 7.5 | $ 395.00 | $ 2,962.50 | Conferences (multiple) with J. Fain re: ▉ Load trucks for Austin; Travel to Austin for trial; Set-up war room. | 28936 |
| 7/3/2014 | SW | 9.3 | $ 120.00 | $ 1,116.00 | Prepare for, pack, load, and drive to Austin with trial materials - unload trial materials into war room and set up. | 28936 |
| 7/4/2014 | SW | 8.8 | $ 120.00 | $ 1,056.00 | Finish war room set up and begin trial preparation efforts, including but not limited to working on designations and direct/cross outlines, and setting up witness preparation room. | 28936 |
| 7/4/2014 | BCM | 6.7 | $ 395.00 | $ 2,646.50 | Continue trial preparation; Review and revise trial brief on year 2 damages; Review research and correspondence re: equitable disgorgement theory; Review directs and crosses; Correspondence (multiple) re: exhibit lists; Review and revise opening with input from ▉ Work on exhibit lists and summary exhibit lists. | 28936 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney – BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|--------------|-------------|--------------|-----------|-------------|
| 7/4/2014 | SST | 5 | $ 340.00 | $ 1,700.00 | Revise and edit trial brief and research re. same (.6); review LL objections to NuVasive deposition designations and prepare responses for same and research standards for ▮▮▮▮(1.1); revise Valentine outline, Greene outline, Dryer outline (2.1); research re. ▮▮▮▮(.7); correspond with team re. ▮▮▮▮(.5). | 28936 |
| 7/4/2014 | JTF | 2.6 | $ 295.00 | $ 767.00 | Prepare for trial (.5); prepare counter arguments for objections to deposition designations of David Demski (1.5); research ▮▮▮▮(.6). | 28936 |
| 7/5/2014 | JTF | 9.5 | $ 295.00 | $ 2,802.50 | Travel to Austin for trial (3.0); work on witness outlines (4.0); practice witness examinations (2.0); practice opening (.5). | 28936 |
| 7/5/2014 | BCM | 7.8 | $ 395.00 | $ 3,081.00 | Continue trial preparation; Review and finalize trial brief on year 2 damages; Develop themes and counter-themes re: L. Lewis and Dr. Dryer; Review and revise directs and crosses; Correspondence (multiple) with S. Tendolkar and J. Fain re: ▮▮▮▮ Practice directs and crosses of K. Valentine and L. Lewis, with exhibits, and anticipated objections. | 28936 |
| 7/5/2014 | SST | 6.3 | $ 340.00 | $ 2,142.00 | Revise opening statement (1.0); prepare power point for opening (1.0); revise Yapp, Lewis and Harris outlines (3.4); research and correspondence with team re. ▮▮▮▮(.9); | 28936 |
| 7/5/2014 | SW | 10.6 | $ 120.00 | $ 1,272.00 | Continue working on trial preparation efforts in support of counsel. | 28936 |
| 7/6/2014 | SW | 11.4 | $ 120.00 | $ 1,368.00 | Continue supporting all counsel and witnesses in anticipation of trial. | 28936 |
| 7/6/2014 | JTF | 14.6 | $ 295.00 | $ 4,307.00 | Revise examination outlines (6.0); work on counter arguments to deposition objections (4.0); prepare K. Valentine for testimony (1.0); revise Twite outline (1.0); work on counterarguments to exhibit objections (2.6). | 28936 |
| 7/6/2014 | BCM | 14.5 | $ 395.00 | $ 5,727.50 | Final trial preparation; Revise (multiple) opening statement and slides; Confer with J. Fain re: ▮▮▮▮ Review and revise outlines; Prep K. Valentine for testimony; Meetings (multiple) with client re: ▮▮▮▮ | 28936 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client        1632
Matter        02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| 7/6/2014 | SST | 6.4 | $ 340.00 | $ 2,176.00 | Draft Pendleton outline and review deposition transcript and documents for same (1.8); review cases re. ▇▇▇▇▇▇▇▇ (1.4); revise jury charge (.3); research re. ▇▇▇▇ (1.4); review opening statement drafts (.5); review updated witness outlines (.6); correspond with team re. various issues (.4). | 28936 |
| 7/7/2014 | JTF | 10.8 | $ 295.00 | $ 3,186.00 | Prepare for trial (3.0); work on M. Twite's outline (1.0); attend jury selection (2.5); work with G. Durham on his direct examination (4.0); develop strategies on ▇▇▇▇ (.3). | 28936 |
| 7/7/2014 | SST | 3.8 | $ 340.00 | $ 1,292.00 | Correspond with team re. ▇▇▇ revise Twite trial outline and review Twite deposition (1.4); research re. ▇▇▇▇ (1.2); research re. ▇▇▇▇ (1.2). | 28936 |
| 7/7/2014 | SW | 4.1 | $ 120.00 | $ 492.00 | Attend trial: voir dire and courtroom set up. | 28936 |
| 7/7/2014 | SW | 5.9 | $ 120.00 | $ 708.00 | Assist in all phases of trial preparation efforts. | 28936 |
| 7/8/2014 | SW | 8.8 | $ 120.00 | $ 1,056.00 | Continue trial preparation efforts in anticipation of trial. | 28936 |
| 7/8/2014 | SST | 7.3 | $ 340.00 | $ 2,482.00 | Research re. ▇▇▇▇ (2.5); draft letter brief to court re. Greene, exhibit objections and Valentine's testimony re. Dryer and conduct research re. same (3.4); review Valentine deposition transcript (.5); review correspondence from team and opposing counsel re various issues (.9). | 28936 |
| 7/8/2014 | BCM | 13.5 | $ 395.00 | $ 5,332.50 | Direct examination via video of K. Valentine; Continue trial preparation; Review and revise crosses of C. Burdine and Dr. Dryer; Calls (multiple) with C. Burdine re: non-representation by opposing counsel; Calls (multiple) with opposing counsel re: same and re: settlement; Review exhibits for next day; Rework witness order; Conferences (multiple) with client; Prep R. Yapp for direct examination; Meeting with expert re: anticipated testimony. | 28936 |
| 7/8/2014 | JTF | 13.7 | $ 295.00 | $ 4,041.50 | Prepare for trial (4.7); work on exhibits (2.0); attend K. Valentine video examination (2.0); prepare G. Durham for testimony (3.0); prepare M. Twite for testimony (2.0). | 28936 |
| 7/9/2014 | JTF | 15.3 | $ 295.00 | $ 4,513.50 | Attend trial (8.0); work on M. Twite direct examination (2.0); work on deposition objections (2.0); work on Ugone cross examination (3.3). | 28936 |
| 7/9/2014 | BCM | 14 | $ 395.00 | $ 5,530.00 | Trial/Prep for next day. | 28936 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 7/9/2014 | SST | 5.4 | $ 340.00 | $ 1,836.00 | Research re. ████ ████ (3.2); research re. ████ (2.2). | 28936 |
| 7/9/2014 | SW | 16.8 | $ 120.00 | $ 2,016.00 | Continue all phases of trial support.. | 28936 |
| 7/10/2014 | SW | 12.2 | $ 120.00 | $ 1,464.00 | Continue all phases of trial support. | 28936 |
| 7/10/2014 | SST | 1.8 | $ 340.00 | $ 612.00 | Draft statement to be ████ (.4); review and comment on Lewis' jury charge and conduct research re. ████ (1.4) | 28936 |
| 7/10/2014 | BCM | 13.5 | $ 395.00 | $ 5,332.50 | Trial/Prep for next day. | 28936 |
| 7/10/2014 | JTF | 14.9 | $ 295.00 | $ 4,395.50 | Attend trial (8.0); work on Demski examination (2.0); work on Harris examination (2.0); work on jury charge, including counter arguments to Lewis' proposed instructions (2.9). | 28936 |
| 7/11/2014 | JTF | 6.5 | $ 295.00 | $ 1,917.50 | Prepare for trial (2.0); attend trial (3.0); attend verdict (1.5). | 28936 |
| 7/11/2014 | BCM | 7 | $ 395.00 | $ 2,765.00 | Prep closing argument; Trial - finish evidence and closing arguments; Wait on jury and receive verdict. | 28936 |
| 7/11/2014 | SST | 3.8 | $ 340.00 | $ 1,292.00 | Research re. ████ ████ (2.5); research in connection with ████ (.6); correspond with team re. ████ (.5); review closing statement (.2); | 28936 |
| 7/11/2014 | SW | 3.4 | $ 120.00 | $ 408.00 | Support then attend trial for closing statements, jury charge, and verdict. | 28936 |
| 7/11/2014 | SW | 5.2 | $ 120.00 | $ 624.00 | Break down courtroom, war room, pack and load vehicle. | 28936 |
| 7/12/2014 | BCM | 4 | $ 395.00 | $ 1,580.00 | Break down war room and travel from Austin back to Fort Worth. | 28936 |
| 7/12/2014 | SST | 2.1 | $ 340.00 | $ 714.00 | Research re. ████ ████ draft brief re. ████ | 28936 |
| 7/12/2014 | JTF | 3.6 | $ 295.00 | $ 1,062.00 | Travel from Austin (3.0); unload boxes (.6). | 28936 |
| 7/12/2014 | SW | 4.5 | $ 120.00 | $ 540.00 | Finish loading and drive back from Austin. | 28936 |
| 7/13/2014 | SST | 3.4 | $ 340.00 | $ 1,156.00 | Research re. ████ ████ draft brief re. ████ | 28936 |
| 7/14/2014 | SW | 2.4 | $ 120.00 | $ 288.00 | Unload vehicles and organize boxes (1.6); search for specific documents upon counsel's request (.3); reset up office (.5) | 28936 |
| 7/14/2014 | BCM | 3.1 | $ 395.00 | $ 1,224.50 | Clean up trial materials; Draft letter to jurors; Correspondence (multiple) with opposing counsel re: post-trial actions; Review filings from the court re: witness lists, etc.; Correspondence (multiple) re: trial transcripts and beginning work on fee applications; Draft letter to the Court re: settlement discussions. | 28936 |
| 7/14/2014 | JTF | 1.2 | $ 295.00 | $ 354.00 | Draft motion to seal certain trial exhibits (.9); draft proposed order (.3). | 28936 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client    1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 7/14/2014 | SST | 1.4 | $ 340.00 | $ 476.00 | Review court filings relating to trial and conduct research and correspond re. jury charge and attorneys' fees issues (1.4). | 28936 |
| 7/15/2014 | SST | 4.1 | $ 340.00 | $ 1,394.00 | Research re. filing attorneys' fee application, standard for receiving fees under TTLA and breach of contract claims; review Court orders re. same; draft summary of research (4.1). | 28936 |
| 7/15/2014 | JTF | 4.1 | $ 295.00 | $ 1,209.50 | Research issues relating to ▬▬▬ (2.0); research issues relating to ▬▬▬ (.8); draft outline of issues (1.3). | 28936 |
| 7/15/2014 | BCM | 5.6 | $ 395.00 | $ 2,212.00 | Conference call with internal team re:▬▬ Correspondence (multiple) re: TTLA issue and segregation issues; Review preliminary research re:▬▬▬ Meeting with client re:▬▬ Call with ▬▬▬ Correspondence with ▬▬▬ | 28936 |
| 7/15/2014 | SW | 1.5 | $ 120.00 | $ 180.00 | Work on post trial communications with counsel. | 28936 |
| 7/16/2014 | BCM | 2.6 | $ 395.00 | $ 1,027.00 | Review and revise letter to the Court re: settlement offers; Conference with opposing counsel re: attorney's fees issue; Conference with client re:▬▬ Revise letter re: same; Review Final Judgment issued by the Court. | 28936 |
| 7/16/2014 | JTF | 1.8 | $ 295.00 | $ 531.00 | Revise letter to Judge Sparks (.7); work on bill of costs (1.0); analyze judgment (.1). | 28936 |
| 7/16/2014 | SST | 3.3 | $ 340.00 | $ 1,122.00 | Revise and edit letter to Court re. settlement proposals and correspond with team re. same (.4); review invoices to determine and calculate reimbursable costs for bill of costs application and correspond re. same (1.6); continue research re. attorney's fees application and availability under breach of contract and TTLA claim, including segregation (1.3). | 28936 |
| 7/17/2014 | BCM | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re: Application for Attorney's fees; Conference with opposing counsel re: our proposal for fees; Review opposing counsel's follow-up letter to the Court; Correspondence with internal staff re:▬▬▬ | 28936 |
| 7/18/2014 | BCM | 0.5 | $ 395.00 | $ 197.50 | Conference call with WP internal team and W. Sonsini re:▬▬▬ | 28936 |
| 7/18/2014 | SST | 0.5 | $ 340.00 | $ 170.00 | Call with B. Martin, J. English and Wilson Sonsini attorneys re.▬▬▬ (.5). | 28936 |
| 7/21/2014 | SW | 0.8 | $ 120.00 | $ 96.00 | Begin researching jurists for post trial letter. | 28936 |
| 7/21/2014 | SW | 1.2 | $ 120.00 | $ 144.00 | Post trial work - begin re-organizing trial material for ▬▬▬ | 28936 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client     1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 7/21/2014 | SST | 2.6 | $ 340.00 | $ 884.00 | Call with W. Devine (Wilson Sonsini) re: research issues for [redacted] draft attorneys' fee application and supporting documents; research in connection with same. | 28936 |
| 7/22/2014 | SST | 2.8 | $ 340.00 | $ 952.00 | Draft attorneys' fee application and supporting documents; research in connection with same. | 28936 |
| 7/22/2014 | SW | 0.2 | $ 120.00 | $ 24.00 | Communicate with client. | 28936 |
| 7/23/2014 | SW | 1.5 | $ 120.00 | $ 180.00 | Begin work on preparing bill of costs, including communications with counsel, assessing invoices, and beginning to prepare forms. Post-Completion/Post Closing | 28936 |
| 7/23/2014 | SST | 3.2 | $ 340.00 | $ 1,088.00 | Draft attorneys' fee application and supporting documents; research in connection with same; review and redact bills; participate in meet and confer with opposing counsel. | 28936 |
| 7/23/2014 | JTF | 2 | $ 295.00 | $ 590.00 | Confer with opposing counsel regarding their fee application (.3); revise NuVasive's application for fees (1.7). | 28936 |
| 7/23/2014 | BCM | 0.6 | $ 395.00 | $ 237.00 | Conference call with opposing counsel re: their fee application; Conference with internal WP team re: [redacted] | 28936 |
| 7/24/2014 | JTF | 5.6 | $ 295.00 | $ 1,652.00 | Review all attorneys' fees statements for materials to be redacted (3.9); work on bill of costs (1.7). | 28936 |
| 7/24/2014 | SST | 7.4 | $ 340.00 | $ 2,516.00 | Draft and edit attorneys' fee application; research and correspondence re. same. | 28936 |
| 7/24/2014 | BCM | 1.5 | $ 395.00 | $ 592.50 | Correspondence (multiple) re: attorneys' fee application; Review and revise draft of application; Review and revise affidavit. | 28936 |
| 7/24/2014 | SW | 3.7 | $ 120.00 | $ 444.00 | Work on Bill of Costs, including communicating to vendors regarding all work in case, reconciling same, multiple communications with counsel and client, begin creating itemized schedule and drafting declaration. | 28936 |
| 7/25/2014 | JTF | 4.7 | $ 295.00 | $ 1,386.50 | Revise application for attorneys' fees (2.2); develop strategies for [redacted] (.8); research case law regarding [redacted] (.3); work on bill of costs (1.4). | 28936 |
| 7/25/2014 | SW | 7.7 | $ 120.00 | $ 924.00 | Work on Bill of Costs. | 28936 |
| 7/25/2014 | SST | 4.3 | $ 340.00 | $ 1,462.00 | Revise and edit attorneys' fee application; research and correspondence re. [redacted] review and redact invoices and time summaries in connection with same. | 28936 |
| 7/26/2014 | SST | 3.1 | $ 340.00 | $ 1,054.00 | Revise and edit attorneys' fee application; research and correspondence re. same; review and redact invoices and time summaries in connection with same. | 28936 |
| 7/27/2014 | SST | 2.4 | $ 340.00 | $ 816.00 | Revise and edit attorneys' fee application; research and correspondence re. same; review and redact invoices and time summaries in connection with same. | 28936 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|-------------|-----------|-------------|
| **Total Fees** | | | | **$  523,483.00** | | |
| | | | | | | |
| 2/28/2013 | | | | $        61.56 | Online research-LexisNexis | 19821 |
| 3/31/2013 | | | | $        12.80 | Online research (Pacer) | 19821 |
| 5/31/2013 | | | | $          1.20 | Online research (PACER) | 20587 |
| 6/6/2013 | | | | $     1,375.00 | McGowan Dispute Resolution  - #201300123. Arbitrators/mediators | 21090 |
| 6/30/2013 | | | | $          0.90 | Online research -PACER | 21090 |
| 8/29/2013 | | | | $          2.10 | Bryan J. Wick, P.C. - #082913.  PACER Search charges | 23475 |
| 8/29/2013 | | | | $          4.27 | Telephone - Conference Calls | 23475 |
| 8/29/2013 | | | | $          3.87 | Telephone - Conference Calls | 23475 |
| 8/31/2013 | | | | $          2.83 | LexisNexis - #8312013.  Online research | 22458 |
| 9/7/2013 | | | | $        43.65 | Special Delivery, Inc. - #432093.  Delivery services/messengers | 23475 |
| 9/21/2013 | | | | $      224.00 | Special Delivery, Inc. - #433199.  Delivery services/messengers-Process Service | 23475 |
| 10/29/2013 | | | | $     1,300.72 | Falcon Document Solutions, LP - #34384.  Litigation support vendors | 23537 |
| 10/31/2013 | | | | $        79.67 | LexisNexis - #10012013.  Online research | 23537 |
| 10/31/2013 | | | | $          8.30 | Online research-PACER | 23537 |
| 11/5/2013 | | | | $     1,007.50 | Complete Litigation Support-Houston - #16241.  Litigation support vendors | 24402 |
| 11/7/2013 | | | | $     6,103.70 | Gary Durham - #582.  Experts | 24402 |
| 11/19/2013 | | | | $     3,051.92 | Vohlken & Associates - #1555.  Deposition transcripts | 24402 |
| 11/26/2013 | | | | $        40.00 | Brant C Martin PC - #11262013.  Out of Town Travel Expenses-Parking | 24402 |
| 11/26/2013 | | | | $      487.80 | Brant C Martin PC - #11262013.  Out of Town Travel Expenses-Airfare | 24402 |
| 11/26/2013 | | | | $      952.74 | Brant C Martin PC - #11262013.  Out of Town Travel Expenses-Hotel | 24402 |
| 11/26/2013 | | | | $        41.08 | Brant C Martin PC - #11262013.  Meals | 24402 |
| 11/26/2013 | | | | $      205.12 | Brant C Martin PC - #11262013.  Out of Town Travel Expenses-Rental Car | 24402 |
| 11/29/2013 | | | | $          0.80 | PACER Search charges | 24402 |
| 11/30/2013 | | | | $        35.01 | LexisNexis - #11302013.  Online research | 24402 |
| 11/30/2013 | | | | $        10.76 | Telephone - Conference Calls | 24402 |
| 12/16/2013 | | | | $      535.00 | Complete Litigation Support-Houston - #16358.  Deposition transcripts | 24475 |
| 12/27/2013 | | | | $        28.00 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Parking | 24475 |
| 12/27/2013 | | | | $      425.80 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Airfare | 24475 |
| 12/27/2013 | | | | $      576.20 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Hotel | 24475 |
| 12/27/2013 | | | | $        96.35 | Brant C Martin PC - #12012013.  Meals | 24475 |
| 12/27/2013 | | | | $      206.97 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Car Rental | 24475 |
| 12/27/2013 | | | | $      723.80 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Airfare | 24475 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client      1632
Matter      02
Billing Attorney – BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|------------|---|-------------|-----------|-------------|
| 12/27/2013 | | | | $ | 1,058.26 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Hotel | 24475 |
| 12/27/2013 | | | | $ | 153.45 | Brant C Martin PC - #12012013.  Meals | 24475 |
| 12/27/2013 | | | | $ | 372.89 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Car Rental | 24475 |
| 12/27/2013 | | | | $ | 15.00 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Parking | 24475 |
| 12/27/2013 | | | | $ | 443.80 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Airfare | 24475 |
| 12/27/2013 | | | | $ | 226.63 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Hotel | 24475 |
| 12/27/2013 | | | | $ | 30.00 | Brant C Martin PC - #12012013.  Meals | 24475 |
| 12/27/2013 | | | | $ | 102.91 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses-Car Rental | 24475 |
| 12/27/2013 | | | | $ | 6.00 | Brant C Martin PC - #12012013.  Out of Town Travel Expenses | 24475 |
| 12/27/2013 | | | | $ | 1,088.20 | Vohlken & Associates  - #1571.  Deposition transcripts | 24475 |
| 12/28/2013 | | | | $ | 681.45 | Golkow, Inc. - #142093.  Litigation support vendors | 24962 |
| 1/2/2014 | | | | $ | 4.40 | Online research-Pacer | 24962 |
| 1/2/2014 | | | | $ | 9.82 | LexisNexis - #0102201.  Online research | 24962 |
| 1/6/2014 | | | | $ | 30.82 | Vohlken & Associates  - #1573.  Deposition transcripts-Exhibits | 24962 |
| 1/11/2014 | | | | $ | 12.15 | UPS - #0000F2Y287024.  Delivery services/messengers | 24962 |
| 1/11/2014 | | | | $ | 65.67 | UPS - #0000F2Y287024.  Delivery services/messengers | 24962 |
| 1/11/2014 | | | | $ | 11.94 | UPS - #0000F2Y287024.  Delivery services/messengers | 24962 |
| 1/11/2014 | | | | $ | 11.52 | UPS - #0000F2Y287024.  Delivery services/messengers | 24962 |
| 1/30/2014 | | | | $ | 383.80 | Brant C Martin PC - #01302014.  Out of Town Travel Expenses-Airfare | 24962 |
| 1/30/2014 | | | | $ | 314.31 | Brant C Martin PC - #01302014.  Out of Town Travel Expenses-Hotel | 24962 |
| 1/30/2014 | | | | $ | 75.91 | Brant C Martin PC - #01302014.  Out of Town Travel Expenses-Taxi | 24962 |
| 1/31/2014 | | | | $ | 123.55 | LexisNexis - #013114.  Online research | 24962 |
| 1/31/2014 | | | | $ | 1.50 | PACER Search charges | 24962 |
| 2/28/2014 | | | | $ | 3.00 | PACER Search charges | 25519 |
| 2/28/2014 | | | | $ | 80.00 | Brant C Martin PC - #02282014.  Out of Town Travel Expenses-Airport Parking | 25519 |
| 2/28/2014 | | | | $ | 240.93 | LexisNexis - #Feb 2014.  Online research | 25519 |
| 3/21/2014 | | | | $ | 19.38 | Falcon Document Solutions, LP - #35433.  Litigation support vendors | 26128 |
| 3/31/2014 | | | | $ | 3.97 | Telephone - Conference Calls | 26128 |
| 3/31/2014 | | | | $ | 59.29 | Brant C Martin PC - #03312014.  Out of Town Travel Expenses-Parking | 26128 |
| 3/31/2014 | | | | $ | 678.00 | Brant C Martin PC - #03312014.  Out of Town Travel Expenses-Airfare | 26128 |

## Wick Phillips Gould & Martin, LLP
### Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client        1632
Matter       02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|-------------|-------------|-------------|-----------|-------------|
| 3/31/2014 | | | | $ 786.26 | Brant C Martin PC - #03312014. Out of Town Travel Expenses-Hotel | 26128 |
| 3/31/2014 | | | | $ 73.39 | Brant C Martin PC - #03312014. Meals | 26128 |
| 3/31/2014 | | | | $ 172.85 | Brant C Martin PC - #03312014. Out of Town Travel Expenses-Car Rental | 26128 |
| 4/30/2014 | | | | $ 674.00 | Brant C Martin PC - #04302014. Out of Town Travel Expenses-Airfare | 26935 |
| 4/30/2014 | | | | $ 469.16 | Brant C Martin PC - #04302014. Out of Town Travel Expenses-Hotel | 26935 |
| 4/30/2014 | | | | $ 318.23 | Brant C Martin PC - #04302014. Out of Town Travel Expenses-Car Rental | 26935 |
| 5/9/2014 | | | | $ 298.20 | Golkow, Inc. - #153084. | 27596 |
| 5/9/2014 | | | | $ 70.00 | Golkow, Inc. - #153202 | 27596 |
| 5/17/2014 | | | | $ 12.00 | UPS - #0000f2y287204 Account #:  F2Y287. Delivery services/messengers | 27596 |
| 5/31/2014 | | | | $ 11,025.00 | Gary Durham Consulting  - #612 | 27596 |
| 5/31/2014 | | | | $ 142.05 | Brant C Martin PC - #05312014-Travel to San Diego (Hunsaker deposition) . Meals | 27596 |
| 5/31/2014 | | | | $ 15.20 | Brant C Martin PC - #05312014 May Expenses-Gas for Rental | 27596 |
| 5/31/2014 | | | | $ 23.10 | Brant C Martin PC - #05312014 May Expenses.  Meals-Austin for Status Conf. | 27596 |
| 5/31/2014 | | | | $ 80.00 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Rental car for Austin for Status Conf. | 27596 |
| 5/31/2014 | | | | $ 87.93 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Parking at airport (Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 774.00 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Airfare to travel to Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 715.44 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Hotel for Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 57.18 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Meals Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 260.68 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Rental for Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 315.88 | Brant C Martin PC - #05312014 May Expenses.  Out of Town Travel Expenses-Beverage Break and food Philadelphia and San Diego (Globus Corp. depo and status meeting) | 27596 |
| 5/31/2014 | | | | $ 30.27 | Seema Tendolkar - #05312014 . Meals | 27596 |

# Wick Phillips Gould & Martin, LLP
## Bill Detail by Client Matter
### 12/1/2012 to 07/28/2014

Client        1632
Matter        02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|--------------|-------------|-------------|-----------|-------------|
| 5/31/2014 | | | | $        33.84 | LexisNexis - #053114.  Online research | 27596 |
| 6/2/2014 | | | | $        12.00 | UPS - #0000F2Y287224 | 28420 |
| | | | | | . Delivery services/messengers | |
| 6/5/2014 | | | | $       261.25 | Special Delivery, Inc. - #453316 | 28420 |
| | | | | | . Process Service - | |
| 6/7/2014 | | | | $       326.50 | Special Delivery, Inc. - #452805 | 28420 |
| | | | | | . Process Service - | |
| 6/11/2014 | | | | $       865.37 | Falcon Document Solutions, LP - #36125.  Litigation support vendors | 28420 |
| 6/13/2014 | | | | $       822.70 | United American Reporting - #107318 | 28420 |
| | | | | | . Court Reporter Fees | |
| 6/13/2014 | | | | $       519.17 | United American Reporting - #107320 | 28420 |
| | | | | | . Court Reporter Fees | |
| 6/14/2014 | | | | $         8.46 | UPS - #F2Y287244 | 28420 |
| | | | | | . Delivery services/messengers | |
| 6/16/2014 | | | | $        18.00 | Lily Reznik - #14-548 | 28420 |
| | | | | | . | |
| 6/16/2014 | | | | $       330.00 | Special Delivery, Inc. - #453810 | 28420 |
| | | | | | . Process Service - | |
| 6/16/2014 | | | | $       136.00 | Complete Litigation Support-Houston - #16899 | 28420 |
| | | | | | . | |
| 6/17/2014 | | | | $       651.77 | Bates Investigations - #140214A.  Private investigators | 28420 |
| 6/18/2014 | | | | $         3.34 | Card Service Center - #04292014-05292014 0790.  Court Fees-Filing Fee | 28420 |
| 6/19/2014 | | | | $       261.25 | Special Delivery, Inc. - #453810 | 28420 |
| | | | | | . Process Service - | |
| 6/19/2014 | | | | $       261.25 | Special Delivery, Inc. - #453810 | 28420 |
| | | | | | . Process Service - | |
| 6/19/2014 | | | | $       261.25 | Special Delivery, Inc. - #453810 | 28420 |
| | | | | | . Process Service - | |
| 6/19/2014 | | | | $       326.50 | Special Delivery, Inc. - #453810 | 28420 |
| | | | | | . Process Service - | |
| 6/24/2014 | | | | $     6,287.50 | Trial Resource - #5658 - Pre/Post Trial Support | 28420 |
| 6/25/2014 | | | | $       535.73 | Falcon Document Solutions, LP - #36234 | 28420 |
| | | | | | . Litigation support vendors | |
| 6/26/2014 | | | | $     1,167.44 | Falcon Document Solutions, LP - #36258 | 28936 |
| | | | | | . Litigation support vendors | |
| 6/28/2014 | | | | $       919.61 | Falcon Document Solutions, LP - #36274 | 28936 |
| | | | | | . Litigation support vendors | |
| 6/28/2014 | | | | $        84.47 | Special Delivery, Inc. - #454516 | 28936 |
| | | | | | . Delivery services/messengers | |
| 6/30/2014 | | | | $     1,173.13 | Falcon Document Solutions, LP - #36286 | 28936 |
| | | | | | . Litigation support vendors | |
| 6/30/2014 | | | | $       701.55 | Falcon Document Solutions, LP - #36284 | 28936 |
| | | | | | . Litigation support vendors | |
| 6/30/2014 | | | | $       102.39 | Seema Tendolkar - #06302014 | 28420 |
| | | | | | . Meals-Lunch at Southpaw's | |
| 6/30/2014 | | | | $     4,625.00 | Trial Resource - #5661.  Litigation support vendors - Trial preparation services | 28420 |
| 6/30/2014 | | | | $        72.25 | Jacob T. Fain - #063014.  Out of Town Travel Expenses - Gas for travel | 28420 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client     1632
Matter    02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|---|---|---|---|---|---|---|
| 6/30/2014 | | | | $ 20.00 | Jacob T. Fain - #063014.  Out of Town Travel Expenses - Parking | 28420 |
| 6/30/2014 | | | | $ 17.32 | Jacob T. Fain - #063014.  Out of Town Travel Expenses - Parking | 28420 |
| 6/30/2014 | | | | $ 56.69 | Brant C Martin PC - #063014.  Meals - Dinner | 28420 |
| 6/30/2014 | | | | $ 28.32 | Brant C Martin PC - #063014.  Meals - Lunch | 28420 |
| 6/30/2014 | | | | $ 507.13 | Brant C Martin PC - #063014.  Out of Town Travel Expenses -Lodging for Client in Town | 28420 |
| 6/30/2014 | | | | $ 100.00 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Deposition syncing for trial | 28420 |
| 6/30/2014 | | | | $ 377.00 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Airfare to Austin | 28420 |
| 6/30/2014 | | | | $ 1,030.95 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Austin Lodging | 28420 |
| 6/30/2014 | | | | $ 443.50 | Brant C Martin PC - #063014.  Meals - Austin | 28420 |
| 6/30/2014 | | | | $ 275.00 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Rental car Austin | 28420 |
| 6/30/2014 | | | | $ 20.32 | Brant C Martin PC - #063014.  Meals - Trial Team | 28420 |
| 6/30/2014 | | | | $ 28.42 | Brant C Martin PC - #063014.  Meals - Trial Team | 28420 |
| 6/30/2014 | | | | $ 32.10 | Brant C Martin PC - #063014.  Meals - Trial Team | 28420 |
| 6/30/2014 | | | | $ 28.09 | Brant C Martin PC - #063014.  Meals - Trial Team | 28420 |
| 6/30/2014 | | | | $ 8.00 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Parking -Austin for hearing on Motions | 28420 |
| 6/30/2014 | | | | $ 352.00 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Airfare Austin for hearing on Motions | 28420 |
| 6/30/2014 | | | | $ 508.52 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Hotel Austin for hearing on Motions | 28420 |
| 6/30/2014 | | | | $ 66.55 | Brant C Martin PC - #063014.  Meals Austin for hearing on Motions | 28420 |
| 6/30/2014 | | | | $ 223.45 | Brant C Martin PC - #063014.  Out of Town Travel Expenses -Rental car Austin for hearing on Motions | 28420 |
| 6/30/2014 | | | | $ 15.99 | Brant C Martin PC - #063014.  Out of Town Travel Expenses - Hightail subscription for Trial | 28420 |
| 6/30/2014 | | | | $ 3,387.50 | Trial Resource - #5654 - Litgation Support Vendors - 6/9-6/15 | 28420 |
| 6/30/2014 | | | | $ 7,800.00 | Trial Resource - #5665.  Litigation support vendors - 7/1-7/6 | 28420 |
| 6/30/2014 | | | | $ 1,934.50 | LexisNexis - #06302014.  Online research | 28420 |
| 7/1/2014 | | | | $ 150.00 | Golkow, Inc. - #156487.  Court Reporter Fees | 28936 |
| 7/1/2014 | | | | $ 1,495.69 | Falcon Document Solutions, LP - #36297 .  Litigation support vendors | 28936 |
| 7/1/2014 | | | | $ 220.36 | Falcon Document Solutions, LP - #36295 .  Litigation support vendors | 28936 |
| 7/2/2014 | | | | $ 503.47 | Falcon Document Solutions, LP - #36315 .  Litigation support vendors | 28936 |

**Wick Phillips Gould & Martin, LLP**
Bill Detail by Client Matter
12/1/2012 to 07/28/2014

Client       1632
Matter       02
Billing Attorney - BCM Martin, Brant C.

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Total | Narrative | Bill Number |
|------|-----------|--------------|-------------|--------------|-----------|-------------|
| 7/2/2014 | | | | $ 1,006.75 | Falcon Document Solutions, LP - #36307 . Litigation support vendors | 28936 |
| 7/5/2014 | | | | $ 108.17 | Special Delivery, Inc. - #455013 . Delivery services/messengers | 28936 |
| 7/9/2014 | | | | $ 1,991.80 | Digital Verdict - #5680. Litigation support vendors | 28936 |
| 7/9/2014 | | | | $ 1,454.75 | United American Reporting - #107398 . Court Reporter Fees | 28936 |
| 7/12/2014 | | | | $ 145.75 | Special Delivery, Inc. - #455475 . Delivery services/messengers | 28936 |
| 7/15/2014 | | | | $ 545.00 | Bishop Legal Video - #998. Court Reporter Fees | 28936 |
| 7/19/2014 | | | | $ 209.25 | Special Delivery, Inc. - #455982 . Delivery services/messengers | 28936 |
| 7/24/2014 | | | | $ 2,250.00 | Bloom Strategic Consulting - #674. Experts | 28936 |

| | | |
|---|---|---|
| **Total Expense** | $ | **88,468.85** |
| **Total Fees and Expenses** | $ | **611,951.85** |

Brant C. Martin - BCM
Hours Worked - NuVasive, Inc./Laura Lewis 1632.02
12/12/2012 - 7/28/2014

| Date | Timekeeper | Client | Matter | Billed Hours | Billed Rate | Billed Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 12/14/2012 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Review and revise petition/Correspondence re same. |
| 12/18/2012 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Review and revise petition/Correspondence with WPGM team re ▓▓▓▓/Conference with client re |
| 2/19/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Review multiple filings from Defendant/Conference with J Fain re ▓▓▓ |
| 2/25/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Correspondence in response to Motion for Abstention. |
| 2/28/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Review court order on motion for abstention/Correspondence re same. |
| 3/1/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Review court's order re abstention/Correspondence re same/Correspondence (multiple) re depos. |
| 5/10/2013 | BCM | 1632 | 02 | 0.2 | $ 395.00 | $ 79.00 | Review opposing party's consent for magistrate/Conference with J Fain re ▓▓ |
| 6/21/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Review draft protective order. |
| 7/25/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Review draft protective order; correspondence re same. |
| 8/7/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re depos and protective order. |
| 8/9/2013 | BCM | 1632 | 02 | 1.5 | $ 395.00 | $ 592.50 | Correspondence (multiple) re Scheduling order, protective order and discovery crossover; conference call re same. |
| 8/12/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Correspondence (multiple) re protective order. |
| 8/13/2013 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re protective order. |
| 8/15/2013 | BCM | 1632 | 02 | 2.1 | $ 395.00 | $ 829.50 | Review outbound discovery; correspondence re same; call with client re ▓▓▓ correspondence re same. |
| 8/16/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Review outbound discovery; correspondence re same. |
| 8/19/2013 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re protective order. |
| 8/21/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Review and revise 3rd party subpoena to Globus; correspondence (multiple) re same. |
| 8/23/2013 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Correspondence re discovery. |
| 8/27/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Review Defendants' response to Our Motion for Protective Order. |
| 8/28/2013 | BCM | 1632 | 02 | 0.5 | $ 395.00 | $ 197.50 | Review and revise reply to Response to Motion for Protective Order. |
| 9/4/2013 | BCM | 1632 | 02 | 1 | $ 395.00 | $ 395.00 | Correspondence re scheduling order and hearing; correspondence (multiple) re discovery and MSJ. |
| 9/10/2013 | BCM | 1632 | 02 | 0.2 | $ 395.00 | $ 79.00 | Conference call re protective order discussion. |
| 9/11/2013 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re PO issues. |
| 9/12/2013 | BCM | 1632 | 02 | 0.2 | $ 395.00 | $ 79.00 | Correspondence (multiple) re PO and hearing next week. |
| 9/16/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Prep for hearing; correspondence (multiple) re getting the hearing cancelled. |
| 9/17/2013 | BCM | 1632 | 02 | 1.4 | $ 395.00 | $ 553.00 | Correspondence re hearing in Austin tomorrow . |
| 9/25/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re Lewis discovery responses and Interplay between state and federal court discovery. |
| 9/27/2013 | BCM | 1632 | 02 | 1.9 | $ 395.00 | $ 750.50 | Conference with J. Garrett; correspondence (multiple) re discovery and depositions; conference with S. Tendolkar re ▓▓▓ conference with J. Fain re ▓▓▓ correspondence with R. Yapp re ▓▓▓ review and revise deficiency letter and depo letter. |
| 10/3/2013 | BCM | 1632 | 02 | 0.7 | $ 395.00 | $ 276.50 | Correspondence (multiple) re settlement offers. |
| 10/4/2013 | BCM | 1632 | 02 | 0.6 | $ 395.00 | $ 237.00 | Correspondence (multiple) re discovery issues and depositions. |
| 10/9/2013 | BCM | 1632 | 02 | 1.4 | $ 395.00 | $ 553.00 | Correspondence (multiple) re discovery and depositions/Conference with S.Tendolkar re same. |
| 10/10/2013 | BCM | 1632 | 02 | 0.8 | $ 395.00 | $ 316.00 | Correspondence (multiple) re depositions in December. |
| 10/15/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re deposition preps and dates. |
| 10/17/2013 | BCM | 1632 | 02 | 0.4 | $ 395.00 | $ 158.00 | Correspondence (multiple) re deposition preps and dates. |
| 10/25/2013 | BCM | 1632 | 02 | 1.5 | $ 395.00 | $ 592.50 | Conferences (multiple) with J. Fain and S. Tendolkar re ▓▓▓ review correspondence (multiple). |
| 10/28/2013 | BCM | 1632 | 02 | 2.4 | $ 395.00 | $ 948.00 | Conferences (multiple) with J. Fain re ▓▓▓ review and revise ADR Report; logistics for LL Deposition; prep for LL deposition and review documents. |
| 10/29/2013 | BCM | 1632 | 02 | 5.5 | $ 395.00 | $ 2,172.50 | Review and revise expert report on attorneys' fees (0.3); review and revise Laura Lewis deposition outline and review and mark documents. |
| 10/30/2013 | BCM | 1632 | 02 | 8.2 | $ 395.00 | $ 3,239.00 | Prep for Laura Lewis deposition; take Laura Lewis deposition; meeting and correspondence (multiple) post-deposition with client and internal WP team. |
| 10/31/2013 | BCM | 1632 | 02 | 7.5 | $ 395.00 | $ 2,962.50 | Travel back from Austin; conference with S. Witt and J. Fain re ▓▓▓ conference call with expert and J. Fain re ▓▓▓ correspondence (multiple) re depositions and depo preps. |
| 11/1/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Conferences (multiple) with J Fain re ▓▓ |
| 11/4/2013 | BCM | 1632 | 02 | 2.5 | $ 395.00 | $ 987.50 | Conference call with opposing counsel re depositions/Review and revise Motion for Protective Order/Correspondence re same and on Ansari deposition/Correspondence (multiple) re exhibits lists. |
| 11/5/2013 | BCM | 1632 | 02 | 5.2 | $ 395.00 | $ 2,054.00 | Review and revise subpoena topics/Correspondence (multiple) re same/Conference with opposing counsel re deposition schedule/Conference with opposing counsel re settlement/Correspondence with client re ▓▓▓ review summary of Greg Harris depositions and discussion with S Witt re ▓▓▓ |
| 11/6/2013 | BCM | 1632 | 02 | 3.5 | $ 395.00 | $ 1,382.50 | Correspondence (multiple) re depositions and deposition on dates and witnesses needed. |
| 11/7/2013 | BCM | 1632 | 02 | 1.2 | $ 395.00 | $ 474.00 | Correspondence (multiple) re deposition scheduling. |
| 11/11/2013 | BCM | 1632 | 02 | 1.9 | $ 395.00 | $ 750.50 | Correspondence (multiple) re deposition scheduling, scheduling calls, 30(b)(6) issues. |
| 11/12/2013 | BCM | 1632 | 02 | 4 | $ 395.00 | $ 1,580.00 | Review documents for Yapp depo; Preparation Roger Yapp for deposition; conference call with client re ▓▓ |
| 11/14/2013 | BCM | 1632 | 02 | 3.4 | $ 395.00 | $ 1,343.00 | Review depo calendar and depo prep calendar; correspondence (multiple) re same; review and revise subpoenas. |
| 11/15/2013 | BCM | 1632 | 02 | 1.3 | $ 395.00 | $ 513.50 | Research ▓▓▓ arrange logistics re depositions; conference with opposing counsel and client (multiple) re ▓▓ |
| 11/18/2013 | BCM | 1632 | 02 | 0.7 | $ 395.00 | $ 276.50 | Correspondence (multiple) re deposition of Jen Cruichfield and stipulation; correspondence re 30(b)(6) deposition notice. |
| 11/19/2013 | BCM | 1632 | 02 | 1.5 | $ 395.00 | $ 592.50 | Review and revise Crutchfield designation stipulation; correspondence (multiple) re depositions and discovery. |
| 12/1/2013 | BCM | 1632 | 02 | 4.2 | $ 395.00 | $ 1,659.00 | Prep for Greg Harris depo. |
| 12/2/2013 | BCM | 1632 | 02 | 5.9 | $ 395.00 | $ 2,330.50 | Prep for Greg Harris depo and take Greg Harris depo. |
| 12/8/2013 | BCM | 1632 | 02 | 2.3 | $ 395.00 | $ 908.50 | Review deposition outline and documents for R. Yapp deposition (worked on plane). |
| 12/9/2013 | BCM | 1632 | 02 | 3.3 | $ 395.00 | $ 1,303.50 | Prep Roger Yapp for deposition/Correspondence (multiple) with S Tendolkar and opposing counsel (text messages, depo by phone if weather gets bad). |
| 12/10/2013 | BCM | 1632 | 02 | 6.7 | $ 395.00 | $ 2,646.50 | Meet with R Yapp/Defend deposition of Roger Yapp. |
| 12/11/2013 | BCM | 1632 | 02 | 0.6 | $ 395.00 | $ 237.00 | Correspondence (multiple) re Yapp document supplemental production/Conference with R Yapp re ▓▓ |
| 12/12/2013 | BCM | 1632 | 02 | 1.3 | $ 395.00 | $ 513.50 | Calls (multiple) with S Tendolkar and client re ▓▓ |
| 12/16/2013 | BCM | 1632 | 02 | 4.3 | $ 395.00 | $ 1,698.50 | Review Motion for Protective Order and to Quash and all related pleadings and exhibits/Prepare argument/Correspondence (multiple) re deposition stipulations and other discovery matters. |
| 12/17/2013 | BCM | 1632 | 02 | 2.1 | $ 395.00 | $ 829.50 | Prep for hearing/Conduct hearing on Motion for Protective Order/Correspondence (multiple) re same/Travel back from Austin. |
| 12/18/2013 | BCM | 1632 | 02 | 0.3 | $ 395.00 | $ 118.50 | Correspondence (multiple) re order on Motion to Quash. |



EXHIBIT

A-2

| Date | | | | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/27/2013 | BCM | 1632 | 02 | 1.3 | $ | 395.00 | $ | 513.50 | Correspondence re depositions of Wilson and others; correspondence (multiple) re: depositions in January and February . |
| 12/30/2013 | BCM | 1632 | 02 | 1.3 | $ | 395.00 | $ | 513.50 | Correspondence re depositions of Wilson and others/Correspondence (multiple) re depositions in January and February. |
| 12/31/2013 | BCM | 1632 | 02 | 1 | $ | 395.00 | $ | 395.00 | Correspondence re logistics for deposition in Pennsylvania and subsequent depo prep in San Diego. |
| 1/8/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ | 197.50 | Correspondence (multiple) re discovery issues and motion to compel. |
| 1/10/2014 | BCM | 1632 | 02 | 4.5 | $ | 395.00 | $ | 1,777.50 | Prep documents for depo preps/Meet with client/Meeting with K Valentine re[redacted] Meeting with C Hunsacker re[redacted] |
| 1/13/2014 | BCM | 1632 | 02 | 0.8 | $ | 395.00 | $ | 316.00 | Analyze scheduling order for correspondence on extension of discovery deadline/Correspondence with opposing counsel. |
| 1/15/2014 | BCM | 1632 | 02 | 1.1 | $ | 395.00 | $ | 434.50 | Review and revise discovery stipulation/Correspondence (multiple) re same. |
| 1/21/2014 | BCM | 1632 | 02 | 0.3 | $ | 395.00 | $ | 118.50 | Correspondence (multiple) re MSJ in Lewis case . |
| 1/24/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ | 197.50 | Analyze witness list for live testimony; conference with S. Witt re same. |
| 1/27/2014 | BCM | 1632 | 02 | 2.2 | $ | 395.00 | $ | 869.00 | Conferences and correspondence (multiple) with client and opposing counsel re. depositions scheduled for next week. |
| 1/28/2014 | BCM | 1632 | 02 | 1.9 | $ | 395.00 | $ | 750.50 | Correspondence (multiple) re MSJ drafts; conference with client re[redacted] conferences with J. Fain (multiple) re[redacted] Pockers re. depositions. |
| 1/29/2014 | BCM | 1632 | 02 | 4.2 | $ | 395.00 | $ | 1,659.00 | Correspondence (multiple) re. MSJ, multiple open issues and depositions; review and revise motion for summary judgment; review noncompete case law; conference with J. Fain and A. Gould re[redacted] |
| 1/31/2014 | BCM | 1632 | 02 | 0.7 | $ | 395.00 | $ | 276.50 | Conference with J. Fain re.[redacted] correspondence re. same and re MSJ's. |
| 2/3/2014 | BCM | 1632 | 02 | 2.1 | $ | 395.00 | $ | 829.50 | Conferences (multiple) with S Tendolkar and J Fain re Lewis' MSJ/Review Lewis MSJ re same. |
| 2/11/2014 | BCM | 1632 | 02 | 1.2 | $ | 395.00 | $ | 474.00 | Correspondence (multiple) and conference with S Tendolkar re[redacted] |
| 2/12/2014 | BCM | 1632 | 02 | 1.6 | $ | 395.00 | $ | 632.00 | Analyze redacted version of MSJ for possible opportunities/Conference with S Tendolkar re[redacted]Call to client re[redacted] |
| 2/13/2014 | BCM | 1632 | 02 | 2.1 | $ | 395.00 | $ | 829.50 | Review and revise response to MSJ/Correspondence re same/Conference with J Fain re[redacted] |
| 2/14/2014 | BCM | 1632 | 02 | 1.5 | $ | 395.00 | $ | 592.50 | Conferences (multiple) with J Fain in response to Motion for Summary Judgment and Appendices/Correspondence re same. |
| 2/21/2014 | BCM | 1632 | 02 | 1.4 | $ | 395.00 | $ | 553.00 | Review and revise reply to Motion for Summary Judgment. |
| 3/13/2014 | BCM | 1632 | 02 | 1.3 | $ | 395.00 | $ | 513.50 | Correspondence (multiple) re: remaining discovery and depositions. |
| 3/21/2014 | BCM | 1632 | 02 | 0.6 | $ | 395.00 | $ | 237.00 | Conference with S. Witt re[redacted] |
| 3/24/2014 | BCM | 1632 | 02 | 4.3 | $ | 395.00 | $ | 1,698.50 | Prepare for meeting with M. Paolucci; Deposition preparation with M. Paolucci. |
| 3/25/2014 | BCM | 1632 | 02 | 3 | $ | 395.00 | $ | 1,185.00 | Travel from San Diego to Dallas/Fort Worth. |
| 3/26/2014 | BCM | 1632 | 02 | 0.2 | $ | 395.00 | $ | 79.00 | Conference with J. Fain re:[redacted] |
| 4/1/2014 | BCM | 1632 | 02 | 2.5 | $ | 395.00 | $ | 987.50 | Conference with L. Pockers re: scheduling of depositions and settlement; Correspondence with client re[redacted] Correspondence (multiple) with internal Wick Phillips trial team re[redacted] Review NuVasive proxy statement for[redacted] |
| 4/2/2014 | BCM | 1632 | 02 | 3.1 | $ | 395.00 | $ | 1,224.50 | Correspondence (multiple) re: deposition scheduling; Internal Wick Phillips trial team meeting re:[redacted] Correspondence (multiple) re: next steps and trial preparation. |
| 4/3/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ | 197.50 | Review Judge's Motion for Summary Judgment Orders denying both Motions for Summary Judgment; Correspondence (multiple) re: same. |
| 4/15/2014 | BCM | 1632 | 02 | 1.2 | $ | 395.00 | $ | 474.00 | Review court order on status conference; Correspondence (multiple) re: same; Arrange logistics re: same. |
| 4/23/2014 | BCM | 1632 | 02 | 1.5 | $ | 395.00 | $ | 592.50 | Depo prep with Craig Hunsaker. |
| 4/24/2014 | BCM | 1632 | 02 | 2.2 | $ | 395.00 | $ | 869.00 | Defend deposition of C Hunsaker/Correspondence re same. |
| 4/30/2014 | BCM | 1632 | 02 | 0.9 | $ | 395.00 | $ | 355.50 | Attend hearing on status conference with Judge Sparks. |
| 5/5/2014 | BCM | 1632 | 02 | 3.4 | $ | 395.00 | $ | 1,343.00 | Correspondence (multiple) re: expert availability for trial; Correspondence re[redacted] Review and revise corporate representative deposition outline; Correspondence (multiple) re: exhibits for corporate representative deposition. |
| 5/6/2014 | BCM | 1632 | 02 | 6 | $ | 395.00 | $ | 2,370.00 | Prepare for corporate representative deposition; Take corporate representative deposition; Conference with S. Tendolkar re:[redacted] |
| 5/7/2014 | BCM | 1632 | 02 | 3.2 | $ | 395.00 | $ | 1,264.00 | Travel from Philadelphia to San Diego; Correspondence (multiple) re: trial date and court calendar; Conference with client re[redacted] |
| 5/8/2014 | BCM | 1632 | 02 | 4.3 | $ | 395.00 | $ | 1,698.50 | Correspondence (multiple) re: call with the court scheduler; Three Wick Phillips trial preparation. |
| 5/9/2014 | BCM | 1632 | 02 | 1.5 | $ | 395.00 | $ | 592.50 | Conferences (multiple) with client re:[redacted] Correspondence (multiple) re: same; Conference with J. Fain re:[redacted] Review federal rule. |
| 5/12/2014 | BCM | 1632 | 02 | 1.7 | $ | 395.00 | $ | 671.50 | Prepare for status meeting with client; Review and revise agenda; Correspondence re: meeting with expert. |
| 5/13/2014 | BCM | 1632 | 02 | 7.5 | $ | 395.00 | $ | 2,962.50 | Meeting with client re: case plan and trial preparation in Dallas; Review and revise witness list and order; Correspondence re: meeting with expert. |
| 5/14/2014 | BCM | 1632 | 02 | 4.2 | $ | 395.00 | $ | 1,659.00 | Conference with client re[redacted] Meeting with damages expert; Correspondence (multiple) re: demonstratives; Review and revise cross exams of Dryer and Lewis. |
| 5/15/2014 | BCM | 1632 | 02 | 2.5 | $ | 395.00 | $ | 987.50 | Review to-do list; Conferences (multiple) with S. Tendolkar re: same. |
| 5/16/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ | 197.50 | Correspondence (multiple) re: supplemental disclosures. |
| 5/27/2014 | BCM | 1632 | 02 | 0.8 | $ | 395.00 | $ | 316.00 | Correspondence and analysis re: trial date; Correspondence (multiple) re: expert depositions and supplemental report. |
| 5/28/2014 | BCM | 1632 | 02 | 1 | $ | 395.00 | $ | 395.00 | Correspondence (multiple) re: expert preparation and depositions. |
| 5/29/2014 | BCM | 1632 | 02 | 5.5 | $ | 395.00 | $ | 2,172.50 | Preparation meeting with expert G. Durham and J. Garrett; Trial preparation meeting with J. Garrett. |
| 5/30/2014 | BCM | 1632 | 02 | 7.5 | $ | 395.00 | $ | 2,962.50 | Take and defend deposition of expert G. Durham; Attend deposition of Defendant's expert, K. Ugone. |
| 6/2/2014 | BCM | 1632 | 02 | 1.2 | $ | 395.00 | $ | 474.00 | Correspondence (multiple) with opposing counsel re: depositions and Motions to Strike; Correspondence (multiple) re: witnesses. |
| 6/3/2014 | BCM | 1632 | 02 | 2.5 | $ | 395.00 | $ | 987.50 | Correspondence (multiple) with J. Fain re: trial; Correspondence (multiple) re:[redacted] |
| 6/4/2014 | BCM | 1632 | 02 | 3.6 | $ | 395.00 | $ | 1,422.00 | Trial prep meeting with internal WP team; Assign tasks and review demonstratives; Conference with client re[redacted] Conference with client re:[redacted] Review form Jury Charge. |
| 6/5/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ | 197.50 | Correspondence (multiple) re: service of subpoenas. |
| 6/6/2014 | BCM | 1632 | 02 | 1 | $ | 395.00 | $ | 395.00 | Correspondence (multiple) with opposing counsel and trial team re: trial stipulations and schedules. |
| 6/9/2014 | BCM | 1632 | 02 | 6.5 | $ | 395.00 | $ | 2,567.50 | Review and revise Motion in Limine; Review and revise response to Motion to Strike; Correspondence (multiple) re: same; Continue trial preparation. |
| 6/10/2014 | BCM | 1632 | 02 | 5.6 | $ | 395.00 | $ | 2,212.00 | Continue trial preparation; Review and revise direct exam of G. Durham; Draft settlement letter; Conference with client; Conference with opposing counsel. |
| 6/11/2014 | BCM | 1632 | 02 | 6.9 | $ | 395.00 | $ | 2,725.50 | Trial preparation; Review deposition exhibits and cull down exhibit list; Review all pretrial material deadlines; Conferences (multiple) re: same; Conference with client re[redacted] |
| 6/12/2014 | BCM | 1632 | 02 | 6.5 | $ | 395.00 | $ | 2,567.50 | Trial strategy meeting with clients; Develop themes and plot out witness order and crosses and directs; Correspondence and conferences (multiple) with witnesses; Conference with expert re: Subpoena. |
| 6/13/2014 | BCM | 1632 | 02 | 4 | $ | 395.00 | $ | 1,580.00 | Continue trial prep/Review documents and depositions for directs and cross/Conferences (multiple) with opposing counsel re settlement/Conference with trial consultant[redacted] |
| 6/14/2014 | BCM | 1632 | 02 | 3 | $ | 395.00 | $ | 1,185.00 | Correspondence (multiple) with opposing counsel re: stipulations and WP trial team re[redacted] Review and edit demonstratives; Conference with S. Witt re[redacted] Review and revise draft Response to Motion to Exclude; Review witness folders; Review and revise draft L. Lewis cross; Review previous deposition outlines for L. Lewis and include relevant riders in L. Lewis cross. |

| Date | | | | Hours | Rate | | Amount | Description |
|------|---|---|---|-------|------|---|--------|-------------|
| 6/15/2014 | BCM | 1632 | 02 | 2.5 | $ | 395.00 | $ 987.50 | Travel to Austin for deposition preparation (worked on plane); Review documents for witnesses. |
| 6/16/2014 | BCM | 1632 | 02 | 7.5 | $ | 395.00 | $ 2,962.50 | Meetings with client in Austin to [redacted] Review text messages re: Pendleton; Review documents re: Twite; Review deposition designation of Twite for relevant testimony; Prep Twite and Pendleton; Read Harris depositions (multiple) for possible cross material. |
| 6/17/2014 | BCM | 1632 | 02 | 8.2 | $ | 395.00 | $ 3,239.00 | Review court orders (multiple) re: scheduling; internal WP trial team meeting re: trial preparation and briefing; Conference call with client re: [redacted] Set-up "Big Board" for tasks and action items; Draft opening statement; Calls to and correspondence with opposing counsel (multiple) re: housekeeping issues. |
| 6/18/2014 | BCM | 1632 | 02 | 8.2 | $ | 395.00 | $ 3,239.00 | Conference with opposing counsel re: housekeeping matters and pretrial deadlines and witness availability; Correspondence (multiple) re: same; Review and revise Jury Charge; Draft Voir Dire questions; Correspondence (multiple) with jury consultant re: [redacted] Review and revise Motion for Sanctions; Revise Voir Dire questions; Correspondence (multiple) re: all of the above. |
| 6/19/2014 | BCM | 1632 | 02 | 4.2 | $ | 395.00 | $ 1,659.00 | Correspondence (multiple) with client, opposing counsel and internal WP trial team re: Jury Charge, witness orders, exchanging information with the other side during trial, multiple other trial matters. |
| 6/20/2014 | BCM | 1632 | 02 | 6.7 | $ | 395.00 | $ 2,646.50 | Finalize all materials to be exchanged with opposing counsel; Analyze correspondence from opposing counsel re: exchange of materials and disclosures during trial; Execute stipulation re: Larson and Rydin; Attention to multiple trial matters. |
| 6/21/2014 | BCM | 1632 | 02 | 7 | $ | 395.00 | $ 2,765.00 | Continue trial preparation; Read and mark text messages for L. Lewis cross; Revise Opening Statement; Re-Read L. Lewis deposition transcript; Review Dryer draft cross. |
| 6/22/2014 | BCM | 1632 | 02 | 7.2 | $ | 395.00 | $ 2,844.00 | Continue trial preparation; Read both L. Lewis depositions and work into cross outlines; Review exhibit lists and exhibits re: L. Lewis cross. |
| 6/23/2014 | BCM | 1632 | 02 | 8.2 | $ | 395.00 | $ 3,239.00 | Continue trial prep; Review Amon rebuttal direct; Review Dryer cross per anticipated testimony; Correspondence (multiple) with internal WP team re: [redacted] Conferences (multiple) with J. Fain re: same; Analyze witness list and correspondence with opposing counsel re: same; Analyze C. Burdine representation situation and correspondence re: same. |
| 6/24/2014 | BCM | 1632 | 02 | 10.5 | $ | 395.00 | $ 4,147.50 | Continue trial prep; Correspondence with opposing counsel re: C. Burdine; Review and revise response to Motion in Limine (multiple); Re-read J. Wilson depositions and revise cross accordingly; Conferences (multiple) re: exhibits; Rework exhibit list with J. Fain. |
| 6/25/2014 | BCM | 1632 | 02 | 12 | $ | 395.00 | $ 4,740.00 | Continue trial prep; Review revised exhibit list; Finish reading and marking J. Wilson deposition; Review all pleadings re: Motion(s) to Strike Durham testimony and Motion for Sanctions and Spoliation; Prep arguments for same; Rework exhibit list with J. Fain. |
| 6/26/2014 | BCM | 1632 | 02 | 7.5 | $ | 395.00 | $ 2,962.50 | Prep for pre-trial hearing and draft arguments and outlines; Attend and argue pretrial hearing; Meeting with client after hearing; Conference with J. Garrett re: [redacted] |
| 6/27/2014 | BCM | 1632 | 02 | 4.5 | $ | 395.00 | $ 1,777.50 | Conferences (multiple) with client; internal team meeting re: [redacted] Conference with [redacted] Conference with [redacted] and correspondence (multiple) re: settlement offers with opposing counsel and client; Conference with J. Fain re: [redacted] |
| 6/29/2014 | BCM | 1632 | 02 | 5 | $ | 395.00 | $ 1,975.00 | Continue trial prep; Meeting with J. Fain re: [redacted] Read deposition and draft direct of R. Yapp. |
| 6/30/2014 | BCM | 1632 | 02 | 5.2 | $ | 395.00 | $ 2,054.00 | Meeting with J. Fain re: [redacted] Conference with client; Conference with client re: [redacted] Review rest of L. Lewis Federal deposition and revise cross accordingly. |
| 7/1/2014 | BCM | 1632 | 02 | 4.2 | $ | 395.00 | $ 1,659.00 | Continue trial prep; Conference with opposing counsel re: settlement; Conference with client re: [redacted] Conference with J. Fain re: [redacted] Review designations of Defendant and make revisions to objections and cross-designations. |
| 7/2/2014 | BCM | 1632 | 02 | 2.5 | $ | 395.00 | $ 987.50 | Conference calls (multiple) with opposing counsel and client re: settlement discussions; Correspondence (multiple) re: directs, crosses, and movement to Austin for trial. |
| 7/3/2014 | BCM | 1632 | 02 | 7.5 | $ | 395.00 | $ 2,962.50 | Conferences (multiple) with J. Fain re: [redacted] Load trucks for Austin; Travel to Austin for trial; Set-up war room. |
| 7/4/2014 | BCM | 1632 | 02 | 6.7 | $ | 395.00 | $ 2,646.50 | Continue trial preparation; Review and revise trial brief on year 2 damages; Review research and correspondence re: equitable disgorgement theory; Review directs and crosses; Correspondence (multiple) re: exhibit lists; Review and revise opening with input from [redacted] Work on exhibit lists and summary exhibit lists. |
| 7/5/2014 | BCM | 1632 | 02 | 7.8 | $ | 395.00 | $ 3,081.00 | Continue trial preparation; Review and finalize trial brief on year 2 damages; Develop themes and counter-themes re: L. Lewis and Dr. Dryer; Review and revise directs and crosses; Correspondence (multiple) with S. Tendolkar and J. Fain re: [redacted] Practice directs and crosses of K. Valentine and L. Lewis, with exhibits, and anticipated objections. |
| 7/6/2014 | BCM | 1632 | 02 | 14.5 | $ | 395.00 | $ 5,727.50 | Final trial preparation; Revise (multiple) opening statement and slides; Confer with J. Fain re: [redacted] Review and revise outlines; Prep K. Valentine for testimony; Meetings (multiple) with client re: [redacted] |
| 7/8/2014 | BCM | 1632 | 02 | 13.5 | $ | 395.00 | $ 5,332.50 | Direct examination in video of K. Valentine; Continue trial preparation; Review and revise crosses of C. Burdine and Dr. Dryer; Calls (multiple) with C. Burdine re: non-representation by opposing counsel; Calls (multiple) with opposing counsel re: same and re: settlement; Review exhibits for next day; Rework witness order; Conferences (multiple) with client; Prep R. Yapp for direct examination; Meeting with expert re: anticipated testimony. |
| 7/9/2014 | BCM | 1632 | 02 | 14 | $ | 395.00 | $ 5,530.00 | Trial/Prep for next day. |
| 7/10/2014 | BCM | 1632 | 02 | 13.5 | $ | 395.00 | $ 5,332.50 | Trial/Prep for next day. |
| 7/11/2014 | BCM | 1632 | 02 | 7 | $ | 395.00 | $ 2,765.00 | Prep closing argument; Trial - finish evidence and closing arguments; Wait on jury and receive verdict. |
| 7/12/2014 | BCM | 1632 | 02 | 4 | $ | 395.00 | $ 1,580.00 | Break down war room and travel from Austin back to Fort Worth. |
| 7/14/2014 | BCM | 1632 | 02 | 3.1 | $ | 395.00 | $ 1,224.50 | Clean up trial materials; Draft letter to jurors; Correspondence (multiple) with opposing counsel re: post-trial actions; Review filings from the court re: witness lists, etc.; Correspondence (multiple) re: trial transcripts and beginning work on fee applications; Draft letter to the Court re: settlement discussions. |
| 7/15/2014 | BCM | 1632 | 02 | 5.6 | $ | 395.00 | $ 2,212.00 | Conference call with internal team re: [redacted] Correspondence (multiple) re: TTLA issue and segregation issues; Review preliminary research re: [redacted] Meeting with client re: [redacted] Call with [redacted] Correspondence with [redacted] |
| 7/16/2014 | BCM | 1632 | 02 | 2.6 | $ | 395.00 | $ 1,027.00 | Review and revise letter to the Court re: settlement offers; Conference with opposing counsel re: attorney's fees issue; Conference with client re: [redacted] Revise letter re: same; Review Final Judgment issued by the Court. |
| 7/17/2014 | BCM | 1632 | 02 | 1.2 | $ | 395.00 | $ 474.00 | Correspondence (multiple) re: Application for Attorney's fees; Conference with opposing counsel re: our proposal for fees; Review opposing counsel's follow-up letter to the Court; Correspondence with internal staff re: [redacted] |
| 7/18/2014 | BCM | 1632 | 02 | 0.5 | $ | 395.00 | $ 197.50 | Conference call with WP internal team and W. Sonsini re: [redacted] |
| 7/23/2014 | BCM | 1632 | 02 | 0.6 | $ | 395.00 | $ 237.00 | Conference call with opposing counsel re: their fee application; Conference with internal WP team re: [redacted] |
| 7/24/2014 | BCM | 1632 | 02 | 1.5 | $ | 395.00 | $ 592.50 | Correspondence (multiple) re: attorneys' fee application; Review and revise draft of application; Review and revise affidavit. |

**464    Total Fees:    $    183,201.00**

Seema Tendolkar - SST
Hours Worked - NuVasive, Inc./Laura Lewis 1632.02
12/12/2012 - 7/28/2014

| Date | Timekeeper | Client | Matter | Billed Hours | Billed Rate | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|
| 12/14/2012 | SST | 1632 | 02 | 2.9 | $ 340.00 | $ 986.00 | Draft, edit and revise complaint against LL; research re. ▒ |
| 12/17/2012 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Continue editing and revising LL complaint; correspond re. same. |
| 12/18/2012 | SST | 1632 | 02 | 3.2 | $ 340.00 | $ 1,088.00 | Research re. ▒ |
| 12/20/2012 | SST | 1632 | 02 | 3.8 | $ 340.00 | $ 1,292.00 | Prepare and send waiver forms to opposing counsel; correspond re. same; review correspondence from court re. admission and prepare paperwork; review LL and GH deposition transcripts; Research re. ▒ correspond with J. Fain re. ▒ review and comment upon draft complaint. |
| 12/24/2012 | SST | 1632 | 02 | 1.2 | $ 340.00 | $ 408.00 | Begin drafting memo re. ▒ |
| 12/31/2012 | SST | 1632 | 02 | 0.8 | $ 340.00 | $ 272.00 | Review PHV motion and waiver of service as filed; review requirements for Notice of Related Case; review internal correspondence. |
| 1/2/2013 | SST | 1632 | 02 | 0.2 | $ 340.00 | $ 68.00 | Correspond with court and internally re. notice of related case; draft and file same. |
| 2/19/2013 | SST | 1632 | 02 | 1.4 | $ 340.00 | $ 476.00 | Review Motion to Abstain, Answer and supporting documents filed by Lewis; begin drafting response in opposition to Motion to Abstain. |
| 2/20/2013 | SST | 1632 | 02 | 1.4 | $ 340.00 | $ 476.00 | Draft opposition to motion to abstain. |
| 2/21/2013 | SST | 1632 | 02 | 5.3 | $ 340.00 | $ 1,802.00 | Draft opposition to motion to abstain; research and correspondence re. same. |
| 2/25/2013 | SST | 1632 | 02 | 1.8 | $ 340.00 | $ 612.00 | Review and edit response to motion to abstain and supporting documents; prepare same for filing; correspond re. same. |
| 2/26/2013 | SST | 1632 | 02 | 0.9 | $ 340.00 | $ 306.00 | Review and edit response to motion to abstain and supporting documents; prepare same for filing; correspond re. same. |
| 2/28/2013 | SST | 1632 | 02 | 0.2 | $ 340.00 | $ 68.00 | Review and circulate order on motion to abstain and Rule 26 Order. |
| 3/8/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Correspond re. Rule 26(f) Order. |
| 4/2/2013 | SST | 1632 | 02 | 1.3 | $ 340.00 | $ 442.00 | Review 2-28 order, FRCP and local rules; draft discovery plan and scheduling order; correspond re. same. |
| 4/4/2013 | SST | 1632 | 02 | 0.6 | $ 340.00 | $ 204.00 | Correspondence and research re. various open issues. |
| 4/9/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Review opposing counsel's comments to draft discovery plan and scheduling order; correspond re. same. |
| 4/30/2013 | SST | 1632 | 02 | 0.9 | $ 340.00 | $ 306.00 | Prepare RFD responses. |
| 5/2/2013 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Review and revise initial disclosures. |
| 6/18/2013 | SST | 1632 | 02 | 1.5 | $ 340.00 | $ 510.00 | Draft protective order. |
| 6/21/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Revise and edit protective order and joint motion for same. |
| 7/9/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Revise and edit draft protective order; correspond re. same. |
| 8/8/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Revise and edit draft protective order; correspond re. same. |
| 8/9/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Calls and emails with B. Martin, J. Fain, J. Garrett, and opposing counsel re. discovery. |
| 8/12/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Correspond with opposing counsel, B. Martin and J. Fain re. protective order and Lewis's request to include Globus. |
| 8/13/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Correspond with opposing counsel, B. Martin and J. Fain re. protective order. |
| 8/14/2013 | SST | 1632 | 02 | 2.4 | $ 340.00 | $ 816.00 | Prepare RFPS to Lewis; prepare subpoena for Globus. |
| 8/15/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Revise and edit RFPs to Lewis. |
| 8/16/2013 | SST | 1632 | 02 | 0.9 | $ 340.00 | $ 306.00 | Prepare opposed motion for entry of protective order; correspond re. same. |
| 8/19/2013 | SST | 1632 | 02 | 0.6 | $ 340.00 | $ 204.00 | Revise and file opposed motion for entry of protective order. |
| 8/20/2013 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Revise and subpoena requests to Globus; correspond re. same. |
| 8/21/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Revise and subpoena requests to Globus and RFPs to Lewis.  Correspond re. same. |
| 8/22/2013 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Revise discovery requests to Lewis; correspond with team and client re. ▒ |
| 8/26/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Review Lewis' opposition to motion for entry of protective order. |
| 8/27/2013 | SST | 1632 | 02 | 2.3 | $ 340.00 | $ 782.00 | Draft reply in support of opposed motion for protective order. |
| 8/29/2013 | SST | 1632 | 02 | 1.1 | $ 340.00 | $ 374.00 | Revise and edit reply in support or opposed motion for protective order; file same. |
| 9/4/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Correspond with team re. ▒ |
| 9/10/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Correspond with team and opposing counsel re. proposal on motion for protective order. |
| 9/11/2013 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Correspond with team and opposing counsel re. proposal on motion for protective order. |
| 9/12/2013 | SST | 1632 | 02 | 1.7 | $ 340.00 | $ 578.00 | Revise and edit agreed protective order and joint motion for entry of protective order and withdrawal of motion regarding same; correspond with team re. ▒ |
| 9/13/2013 | SST | 1632 | 02 | 0.6 | $ 340.00 | $ 204.00 | Revise and edit agreed protective order; correspond with opposing counsel re. same. |
| 9/15/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Correspond with J. Fain, B. Martin, J. Garrett and opposing counsel re. protective order and possible hearing. |
| 9/16/2013 | SST | 1632 | 02 | 1.2 | $ 340.00 | $ 408.00 | Correspond with J. Fain, B. Martin and opposing counsel re. protective order and hearing; revise and file protective order and motion; correspond with court re. hearing. |
| 9/17/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Correspond with Court, team and opposing counsel re. hearing. |
| 9/24/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Review discovery requests propounded by Lewis; correspond with team re. ▒ |
| 9/25/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Correspond with team and client re. ▒ |
| 9/27/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Draft correspondence to opposing counsel re. discovery deficiencies and NuVasive's position on requested depositions; correspond with team re. ▒ |
| 10/2/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Review answer and counterclaim; prepare to do list and discuss same with team. |
| 10/3/2013 | SST | 1632 | 02 | 2.1 | $ 340.00 | $ 714.00 | Revise and edit settlement letter to opposing counsel pursuant to scheduling order; draft responses to 122 Requests for Production served by Lewis. |
| 10/4/2013 | SST | 1632 | 02 | 2.3 | $ 340.00 | $ 782.00 | Draft responses to 122 Requests for Production served by Lewis; review correspondence from opposing counsel re. discovery issues and correspond re. strategy for responding to same. |
| 10/8/2013 | SST | 1632 | 02 | 1.1 | $ 340.00 | $ 374.00 | Correspond with J. Garrett re. ▒ |
| 10/9/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Correspond with client, B. Martin and J. Fain re. ▒ draft letter to opposing counsel re. same. |
| 10/11/2013 | SST | 1632 | 02 | 0.3 | $ 340.00 | $ 102.00 | Correspond with M. Duffy re. ▒ review correspondence from opposing counsel. |
| 10/14/2013 | SST | 1632 | 02 | 1.4 | $ 340.00 | $ 476.00 | Prepare discovery stipulation; correspond with M. Duffy re. ▒ |
| 10/15/2013 | SST | 1632 | 02 | 1.4 | $ 340.00 | $ 476.00 | Correspond with M. Duffy re. ▒ correspond with opposing counsel re. deposition schedules and various open issues; revise and edit discovery stipulation. |
| 10/16/2013 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Review and edit responses to Requests for Production served by Lewis; circulate same; |
| 10/17/2013 | SST | 1632 | 02 | 2.4 | $ 340.00 | $ 816.00 | Draft responses to interrogatories served by Lewis and compare with ▒ review and edit answer to Lewis' counterclaims; correspond with M. Duffy re. ▒ |
| 10/18/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Revise and edit discovery responses to Lewis; revise and edit answer to Lewis' counterclaims. |
| 10/20/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Correspond with team and opposing counsel re. depositions and discovery stipulations. |
| 10/21/2013 | SST | 1632 | 02 | 1.1 | $ 340.00 | $ 374.00 | Review documents produced by Globus. |
| 10/21/2013 | SST | 1632 | 02 | 0.6 | $ 340.00 | $ 204.00 | Correspond with J. Fain and opposing counsel re. discovery stipulation, deposition scheduling and other open items. |
| 10/22/2013 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Calls with J. Fain and opposing counsel re. discovery stipulation, deposition scheduling and other open issues. |
| 10/23/2013 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Revise discovery stipulation and correspond re. same. |

| Date | | | | Hours | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2013 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Review deposition notices from Lewis, ▮▮▮▮▮▮▮▮▮ and correspond re. same. |
| 10/23/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Correspond with M. Duffy re. ▮▮▮▮▮▮ |
| 10/24/2013 | SST | 1632 | 02 | 0.7 | $ | 340.00 | $ | 238.00 | Correspond with opposing counsel and team re. deposition scheduling and change of schedule. |
| 10/24/2013 | SST | 1632 | 02 | 0.8 | $ | 340.00 | $ | 272.00 | Review Wilson deposition transcript from state court case in preparation for ▮▮▮▮▮▮ |
| 10/25/2013 | SST | 1632 | 02 | 1 | $ | 340.00 | $ | 340.00 | Correspond with S. Witt, M. Duffy and opposing counsel re. scheduling of depositions. |
| 10/25/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Correspond with B. Martin and J. Fain re. ▮▮▮▮▮▮ |
| 10/25/2013 | SST | 1632 | 02 | 3.7 | $ | 340.00 | $ | 1,258.00 | Prepare for Lewis deposition by ▮▮▮▮▮▮ |
| 10/27/2013 | SST | 1632 | 02 | 4.1 | $ | 340.00 | $ | 1,394.00 | Draft deposition outline for L. Lewis and review ▮▮▮▮▮ and documents in connection with ▮▮▮▮▮▮ |
| 10/28/2013 | SST | 1632 | 02 | 2.8 | $ | 340.00 | $ | 952.00 | Review phone records produced by Globus in state action in preparation for ▮▮▮▮▮▮ Revise and edit Lewis deposition outline and review documents/potential exhibits. Correspond with team re. same. |
| 10/28/2013 | SST | 1632 | 02 | 1.2 | $ | 340.00 | $ | 408.00 | Revise and edit responses to Lewis' RFPs and ROGs; prepare service copies of same. |
| 10/29/2013 | SST | 1632 | 02 | 2.9 | $ | 340.00 | $ | 986.00 | Revise Lewis deposition outline; review documents and transcripts in connection with same; correspond with B. Martin, S. Witt and J. Fain re. ▮▮▮▮▮▮ prepare chart of ▮▮▮▮▮▮ |
| 10/30/2013 | SST | 1632 | 02 | 1.3 | $ | 340.00 | $ | 442.00 | Draft motion for protective order and conduct research re. same. |
| 10/30/2013 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Correspond with team re. ▮▮▮▮▮▮ |
| 11/1/2013 | SST | 1632 | 02 | 3.1 | $ | 340.00 | $ | 1,054.00 | Draft motion to quash and for protective order; research and correspondence re. same. |
| 11/3/2013 | SST | 1632 | 02 | 2.5 | $ | 340.00 | $ | 850.00 | Revise and edit motion to quash for protective order; research re. ▮▮▮▮▮ |
| 11/4/2013 | SST | 1632 | 02 | 1.8 | $ | 340.00 | $ | 612.00 | Revise and edit motion to quash and for protective order; correspond re. same. |
| 11/4/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Prepare deposition subpoena to Globus. |
| 11/5/2013 | SST | 1632 | 02 | 0.8 | $ | 340.00 | $ | 272.00 | Correspond with M. Duffy, team and opposing counsel re. deposition scheduling. |
| 11/5/2013 | SST | 1632 | 02 | 1.6 | $ | 340.00 | $ | 544.00 | Revise and edit protective order motion and Rydin and Luklanov affidavits in support of same. |
| 11/6/2013 | SST | 1632 | 02 | 1.1 | $ | 340.00 | $ | 374.00 | Correspond with team and client re. ▮▮▮▮▮▮ review same. |
| 11/6/2013 | SST | 1632 | 02 | 0.4 | $ | 340.00 | $ | 136.00 | Correspond with team and client re. ▮▮▮▮▮▮ |
| 11/7/2013 | SST | 1632 | 02 | 0.4 | $ | 340.00 | $ | 136.00 | Correspond with team and opposing counsel re. deposition scheduling; revise Harris deposition notice. |
| 11/12/2013 | SST | 1632 | 02 | 1 | $ | 340.00 | $ | 340.00 | Participate in meeting with Yapp. Call with B. Martin and J. Garrett re. ▮▮▮▮▮▮ follow up correspondence re. same. |
| 11/13/2013 | SST | 1632 | 02 | 0.7 | $ | 340.00 | $ | 238.00 | Correspond with team and opposing counsel re. deposition scheduling and discovery proposal. |
| 11/13/2013 | SST | 1632 | 02 | 0.8 | $ | 340.00 | $ | 272.00 | Revise motion for protective order and Luklanov affidavit. |
| 11/14/2013 | SST | 1632 | 02 | 1.3 | $ | 340.00 | $ | 442.00 | Revise and edit 30(b)(6) notice; review deposition transcript of Brett Murphy in connection with same; correspond re. proposal to opposing counsel re. use of state transcripts in federal actions in exchange for removal of depositions. |
| 11/15/2013 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Correspond re. discovery proposal and deposition scheduling. |
| 11/18/2013 | SST | 1632 | 02 | 0.4 | $ | 340.00 | $ | 136.00 | Correspond re. 30b6 deposition topics; prepare service copy of same. |
| 11/18/2013 | SST | 1632 | 02 | 1.2 | $ | 340.00 | $ | 408.00 | Prepare stipulation re. deposition of Crutchfield and correspond with B. Martin and opposing counsel re. same. |
| 11/19/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Correspond re. Crutchfield depo and stipulation to take down same; revise Exhibit A to Globus subpoena and correspond re. same. |
| 11/20/2013 | SST | 1632 | 02 | 0.4 | $ | 340.00 | $ | 136.00 | Revise and execute Crutchfield depo stipulation and correspond re. same. |
| 11/21/2013 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Finalize Crutchfield discovery agreement; correspond with team re. ▮▮▮▮▮▮ |
| 11/21/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Correspond re. motion to quash Luklanov and Rydin depos and supporting affidavits. |
| 11/21/2013 | SST | 1632 | 02 | 0.3 | $ | 340.00 | $ | 102.00 | Correspond re. subpoena to Globus. |
| 11/22/2013 | SST | 1632 | 02 | 0.3 | $ | 340.00 | $ | 102.00 | Review Lewis' supplement production and correspond re. same; correspond re. discovery and prep session scheduling. |
| 11/25/2013 | SST | 1632 | 02 | 1.3 | $ | 340.00 | $ | 442.00 | Revise, edit and finalize motion to quash Luklanov and Rydin depositions and all exhibits. |
| 11/26/2013 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Review and revise Globus subpoena; correspond re. same; correspond re. Burdine deposition date. |
| 11/29/2013 | SST | 1632 | 02 | 1.4 | $ | 340.00 | $ | 476.00 | Correspond with team re. ▮▮▮▮▮▮ review Lewis transcript. |
| 12/3/2013 | SST | 1632 | 02 | 2.1 | $ | 340.00 | $ | 714.00 | Review Lewis' response to motion for protection; revise and edit reply brief and correspond with team re. ▮▮▮▮▮▮ |
| 12/8/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Revise and edit reply in support of NuVasive's motion for protection; correspond with team re. ▮▮▮▮▮▮ |
| 12/9/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Review reply brief and correspond re. filing of same. |
| 12/9/2013 | SST | 1632 | 02 | 0.3 | $ | 340.00 | $ | 102.00 | Review Lewis complete text log for ▮▮▮▮▮▮ and correspond re. same. |
| 12/12/2013 | SST | 1632 | 02 | 0.7 | $ | 340.00 | $ | 238.00 | Review newly produced Yapp documents and correspond with team re. ▮▮▮▮▮▮ correspond with team re. ▮▮▮▮▮▮ |
| 12/13/2013 | SST | 1632 | 02 | 1.2 | $ | 340.00 | $ | 408.00 | Prepare outline for 12/17 hearing on motion for protective order; review case law re. same. |
| 12/16/2013 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Correspond with opposing counsel re. same; possible deposition stipulation; correspond with team re. ▮▮▮▮▮▮ |
| 12/30/2013 | SST | 1632 | 02 | 3.1 | $ | 340.00 | $ | 1,054.00 | Review Lewis and Harris deposition transcripts. |
| 1/1/2014 | SST | 1632 | 02 | 0.3 | $ | 340.00 | $ | 102.00 | Review Ansari depo outline and correspond with J. Fain re. ▮▮▮▮▮▮ |
| 1/2/2014 | SST | 1632 | 02 | 0.3 | $ | 340.00 | $ | 102.00 | Review Yapp documents and correspond re. production of same. |
| 1/6/2014 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Correspond with team and opposing counsel re. open discovery issues. |
| 1/8/2014 | SST | 1632 | 02 | 0.6 | $ | 340.00 | $ | 204.00 | Correspond with team and opposing counsel re. alleged discovery issues and Jan. 3 letter. |
| 1/8/2014 | SST | 1632 | 02 | 1.6 | $ | 340.00 | $ | 544.00 | Correspond with opposing counsel, B. Martin and J. Fain re. discovery issues, timing and motion to compel; review scheduling order and local rules. |
| 1/10/2014 | SST | 1632 | 02 | 1.1 | $ | 340.00 | $ | 374.00 | Correspond with opposing counsel, B. Martin and J. Fain re. discovery issues, timing and motion to compel; review and revise correspondence to Packers setting forth stipulation to extend trial date and extend discovery period. |
| 1/14/2014 | SST | 1632 | 02 | 1 | $ | 340.00 | $ | 340.00 | Draft discovery stipulation; correspond with J. Fain re. ▮▮▮▮▮▮ |
| 1/15/2014 | SST | 1632 | 02 | 0.7 | $ | 340.00 | $ | 238.00 | Revise and edit discovery stipulation; correspond with B. Martin and J. Fain re. ▮▮▮▮▮▮ |
| 1/27/2014 | SST | 1632 | 02 | 4.6 | $ | 340.00 | $ | 1,564.00 | Draft motion for summary judgment; research for same; review documents and deposition transcripts in connection with same. |
| 1/28/2014 | SST | 1632 | 02 | 6.8 | $ | 340.00 | $ | 2,312.00 | Draft motion for summary judgment; research for same; review documents and deposition transcripts in connection with same. |
| 1/29/2014 | SST | 1632 | 02 | 5.1 | $ | 340.00 | $ | 1,734.00 | Revise and edit MSJ; research re. same; prepare motion to seal. |
| 1/30/2014 | SST | 1632 | 02 | 3.3 | $ | 340.00 | $ | 1,122.00 | Revise and edit MSJ and appendix; review redacted versions of same; correspond with J. Fain and SW re. ▮▮▮▮▮▮ |
| 1/31/2014 | SST | 1632 | 02 | 3.7 | $ | 340.00 | $ | 1,258.00 | Revise and edit MSJ and appendix; review redacted versions of same; correspond with J. Fain and S. Witt re. ▮▮▮▮▮▮ review Lewis' MSJ and correspond re. same. |
| 2/3/2014 | SST | 1632 | 02 | 1.2 | $ | 340.00 | $ | 408.00 | Develop Lewis' MSJ and plan strategy for response brief; review research re. same; correspond with J. Fain and A. Pennington re. ▮▮▮▮▮▮ |
| 2/10/2014 | SST | 1632 | 02 | 1.4 | $ | 340.00 | $ | 476.00 | Review corporate rep deposition notices and transcripts from state action to prepare for meet and confer with opposing counsel. |
| 2/11/2014 | SST | 1632 | 02 | 3.6 | $ | 340.00 | $ | 1,224.00 | Meet and confer with opposing counsel re. narrowing scope of corporate rep deposition topics; correspond with B. Martin and J. Fain re. ▮▮▮▮▮▮ review corporate rep deposition notices and transcripts from state action to prepare for same; draft response in opposition to Lewis' MSJ. |
| 2/12/2014 | SST | 1632 | 02 | 4.6 | $ | 340.00 | $ | 1,564.00 | Draft response in opposition to Lewis' MSJ; revise Hunsaker affidavit; research and correspondence re. same. |
| 2/13/2014 | SST | 1632 | 02 | 3.8 | $ | 340.00 | $ | 1,292.00 | Draft response in opposition to Lewis' MSJ; revise Hunsaker affidavit; research and correspondence re. same. |

| Date | | | | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/14/2014 | SST | 1632 | 02 | 3.4 | $ 340.00 | $ 1,156.00 | Revise and edit response in opposition to Lewis' MSJ and prepare same for filing; draft motion to seal and proposed order; correspond with team re. various open issues. |
| 2/17/2014 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Revise Lewis' response to NuVasive's MSJ and consider response strategies. |
| 2/20/2014 | SST | 1632 | 02 | 2.6 | $ 340.00 | $ 884.00 | Revise and edit reply in support of MSJ; research and correspondence re. same. |
| 2/21/2014 | SST | 1632 | 02 | 2.2 | $ 340.00 | $ 748.00 | Revise and edit reply in support of MSJ; research and correspondence re. same. |
| 4/21/2014 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Prepare objections to corporate representative deposition notice. |
| 5/1/2014 | SST | 1632 | 02 | 2.7 | $ 340.00 | $ 918.00 | Draft outline for Globus corporate representative deposition; review documents and deposition transcripts in connection with same. |
| 5/2/2014 | SST | 1632 | 02 | 3.4 | $ 340.00 | $ 1,156.00 | Draft Globus corporate representative deposition outline. |
| 5/5/2014 | SST | 1632 | 02 | 1.7 | $ 340.00 | $ 578.00 | Revise outline for corporate representative deposition and gather documents for same. |
| 5/13/2014 | SST | 1632 | 02 | 6.5 | $ 340.00 | $ 2,210.00 | Participate in meeting with J. Garrett and E. Martin re. ▓▓▓▓▓▓▓▓▓; prepare correspondence to opposing counsel re. sanctions motion. |
| 5/13/2014 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Prepare supplemental disclosures and correspondence to opposing counsel. |
| 5/19/2014 | SST | 1632 | 02 | 0.5 | $ 340.00 | $ 170.00 | Revise and edit supplement to initial disclosures and transmittal letter. |
| 5/23/2014 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Correspond with B. Martin and opposing counsel re. disclosure of witnesses and possible depositions. |
| 5/27/2014 | SST | 1632 | 02 | 2.1 | $ 340.00 | $ 714.00 | Draft motion in limine. |
| 6/2/2014 | SST | 1632 | 02 | 1.4 | $ 340.00 | $ 476.00 | Revise and edit motion in limine. |
| 6/3/2014 | SST | 1632 | 02 | 3.7 | $ 340.00 | $ 1,258.00 | Correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓ research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review motion to strike Durham filed by Lewis. |
| 6/4/2014 | SST | 1632 | 02 | 0.7 | $ 340.00 | $ 238.00 | Participate in team conference call re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 6/6/2014 | SST | 1632 | 02 | 0.4 | $ 340.00 | $ 136.00 | Revise and edit response to motion to strike Durham. |
| 6/8/2014 | SST | 1632 | 02 | 3 | $ 340.00 | $ 1,020.00 | Revise and edit research in conduct research re. ▓▓▓▓▓ (2.4); revise and edit response to motion to strike second supplemental report of Durham (.6). |
| 6/9/2014 | SST | 1632 | 02 | 3.1 | $ 340.00 | $ 1,054.00 | Revise and edit motion in limine and conduct research re. ▓▓▓▓▓▓ (2.3); prepare chart of upcoming deadlines (.5); correspond with team re. ▓▓▓▓▓▓▓▓▓▓ |
| 6/10/2014 | SST | 1632 | 02 | 1.1 | $ 340.00 | $ 374.00 | Review motion to exclude Durham (.6); prepare jury charge (.7). |
| 6/11/2014 | SST | 1632 | 02 | 3.7 | $ 340.00 | $ 1,258.00 | Prepare jury charge (2.4); prepare motion in limine (1.4); participate in team call re. trial (.5); correspond with team re. various open issues (.4). |
| 6/13/2014 | SST | 1632 | 02 | 1.7 | $ 340.00 | $ 578.00 | Correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4); review J. Pendelton deposition transcript and Lewis text messages in preparation for 6/16 meeting (1.3). |
| 6/14/2014 | SST | 1632 | 02 | 1.2 | $ 340.00 | $ 408.00 | Revise opposition to motion to strike (.7); correspond with team re. ▓▓▓▓▓▓▓ (.5). |
| 6/15/2014 | SST | 1632 | 02 | 3.4 | $ 340.00 | $ 1,156.00 | Draft jury charge; research re. same. |
| 6/16/2014 | SST | 1632 | 02 | 2.1 | $ 340.00 | $ 714.00 | Revise jury charge (1.1); revise trial time line (.4); correspond with team re. various open trial related issues (.6). |
| 6/17/2014 | SST | 1632 | 02 | 8.4 | $ 340.00 | $ 2,856.00 | Draft motion for sanctions re. Balphone; research and correspondence re. same (1.1); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.2); review draft of pre-trial submissions (.5); review response to motion to exclude (.3). |
| 6/18/2014 | SST | 1632 | 02 | 7.4 | $ 340.00 | $ 2,516.00 | Revise and edit jury charge (1.1); revise and edit motion in limine and conduct research re. ▓▓▓▓ (1.2); revise and edit sanctions motion and prepare for filing (1.7); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.4). |
| 6/19/2014 | SST | 1632 | 02 | 2.2 | $ 340.00 | $ 748.00 | Research re. motion in limine (1.2); revise voir dire questions (.4); review motion to strike Collins and Rydin (.2); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4). |
| 6/20/2014 | SST | 1632 | 02 | 8.3 | $ 340.00 | $ 2,822.00 | Draft and revise motion in limine, motion to seal, motion to exceed page numbers and proposed orders and research re. ▓▓▓▓▓ (5.6); review LL's pre-trial filings (1.2); revise jury charge (.5); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.7); revise response in opposition to motion to bifurcate (.3). |
| 6/21/2014 | SST | 1632 | 02 | 3.8 | $ 340.00 | $ 1,292.00 | Draft response in opposition to motion to strike Collins and Amon (2.8); review Lewis cross examination outline (.3); correspond with BCM re. ▓▓▓▓▓▓▓▓▓▓ (.2); correspond with team re. ▓▓▓▓▓▓▓▓ (.5). |
| 6/22/2014 | SST | 1632 | 02 | 6 | $ 340.00 | $ 2,040.00 | Draft response in opposition to motion to strike Collins and Amon and research re. same (2.2); draft response in opposition to Lewis' motion in limine (3.1); revise Dryer cross exam outline (.4); correspond with team re. various issues (.3). |
| 6/23/2014 | SST | 1632 | 02 | 9.5 | $ 340.00 | $ 3,230.00 | Draft response to Lewis motion in limine and research re. ▓▓▓▓▓ (8.2); revise Lewis cross examination outline (.6); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓ and review research re. ▓▓▓▓▓ (.7) |
| 6/24/2014 | SST | 1632 | 02 | 10 | $ 340.00 | $ 3,400.00 | Draft response to Lewis motion in limine and research re. same (8.4); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓ (.5); participate in team meeting (.5); revise and edit response to motion to strike Collins and Amon and prepare same for filing (.6). |
| 6/25/2014 | SST | 1632 | 02 | 5.4 | $ 340.00 | $ 1,836.00 | Revise and respond to LL motion in limine, review supporting exhibits, and prepare same for filing (3.1); review Lewis' response to motion for sanctions, analyze arguments and review/distinguish cases in preparation for 9/26 hearing (1.1; review Lewis filings (response to motion to bifurcate, response to motion in limine, exhibit list, jury charge, etc.) (1.2). |
| 6/26/2014 | SST | 1632 | 02 | 3 | $ 340.00 | $ 1,020.00 | Call with Pendelton (.2); research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.5); review deposition outlines and prepare counter depo designations and objections to LL deposition designations (1.8); correspond with team re. ▓▓▓▓▓▓▓▓. |
| 6/27/2014 | SST | 1632 | 02 | 3.4 | $ 340.00 | $ 1,156.00 | Review deposition outlines and prepare counter depo designations and objections to LL deposition designations (2.1); revise elements chart (1.3). |
| 6/29/2014 | SST | 1632 | 02 | 2.5 | $ 340.00 | $ 850.00 | Revise Yapp outline (.3); correspond with team re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4); review deposition outlines and prepare counter depo designations and objections to LL deposition designations (1.8). |
| 6/30/2014 | SST | 1632 | 02 | 7.9 | $ 340.00 | $ 2,686.00 | Call with Pendelton re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.2); correspond with team re. ▓▓▓▓▓▓▓▓ (.4); review deposition outlines and prepare counter deposition designations and objections to LL designations (5.3); prepare settlement letter for Pockers (.3); draft trial brief on Y1/Y2 issue (1.7). |
| 7/1/2014 | SST | 1632 | 02 | 4.8 | $ 340.00 | $ 1,632.00 | Prepare counter designations and objections to LL deposition designations; discuss ▓▓▓▓ with team (2.1); prepare elements and evidence chart (1.5); revise Yapp outline (1.2) |
| 7/2/2014 | SST | 1632 | 02 | 3.7 | $ 340.00 | $ 1,258.00 | Revise Dryer, Burdine and Valentine outlines (3.1); correspond with team re. ▓▓▓▓▓▓▓▓ (.6). |
| 7/3/2014 | SST | 1632 | 02 | 4.4 | $ 340.00 | $ 1,496.00 | Draft trial brief re. damages period (3.1); revise Valentine and Wilson outlines (.7); correspond with team re. ▓▓▓▓▓ (.6). |
| 7/4/2014 | SST | 1632 | 02 | 5 | $ 340.00 | $ 1,700.00 | Revise and edit trial brief and research re. same (.6); review LL objections to NuVasive deposition designations and prepare responses for same and research standards for ▓▓▓▓▓▓▓▓▓▓ (1.1); revise Valentine outline, Greene outline, Dryer outline (2.1); research re. ▓▓▓▓▓▓▓▓▓▓ (.7); correspond with team re. ▓▓▓▓▓▓▓ (.5). |
| 7/5/2014 | SST | 1632 | 02 | 6.3 | $ 340.00 | $ 2,142.00 | Revise opening statement (1.0); prepare power point for opening (1.0); revise Yapp, Lewis and Harris outlines (3.4); research and correspondence with team re. ▓▓▓▓▓▓▓▓▓▓ (.9). |
| 7/6/2014 | SST | 1632 | 02 | 6.4 | $ 340.00 | $ 2,176.00 | Draft Pendelton outline and review deposition transcript and documents for same (1.8); review cases re. ▓▓▓▓▓▓▓▓▓▓▓▓ (1.4); revise jury charge (.3); research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.4); review opening statement drafts (.5); review updated witness outlines (.6); correspond with team re. various issues (.4). |
| 7/7/2014 | SST | 1632 | 02 | 3.8 | $ 340.00 | $ 1,292.00 | Correspond with team re. ▓▓▓▓▓▓ revise Twite trial outline and review Twite deposition (1.4); research re. witness testimony re. legal implications of conduct (1.2); research re. ▓▓▓▓▓▓▓▓▓▓ (1.2). |
| 7/8/2014 | SST | 1632 | 02 | 7.3 | $ 340.00 | $ 2,482.00 | Research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.5); draft letter brief to court re. Greene, evidentiary objections and Valentine's testimony re. Dryer and conduct research re. same (3.4); review Valentine deposition transcript (.5); review correspondence from team and correspond re. various issues (.9). |
| 7/9/2014 | SST | 1632 | 02 | 5.4 | $ 340.00 | $ 1,836.00 | Research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.2); research re. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.2). |

| Date | | | | Hours | | Rate | | Amount | Description |
|------|---|---|---|-------|---|------|---|--------|-------------|
| 7/10/2014 | SST | 1632 | 02 | 1.8 | $ | 340.00 | $ | 612.00 | Draft statement to be ▓▓▓▓▓ (.4); review and comment on Lewis' jury charge and conduct research re. ▓▓▓▓ (1.4) |
| 7/11/2014 | SST | 1632 | 02 | 3.8 | $ | 340.00 | $ | 1,292.00 | Research re. ▓▓▓▓▓▓▓▓▓▓ (2.5); research in connection with ▓▓▓▓▓ (.8); correspond with team re. ▓▓▓▓▓▓▓ (.5); review closing statement (.2); |
| 7/12/2014 | SST | 1632 | 02 | 2.1 | $ | 340.00 | $ | 714.00 | Research re. ▓▓▓▓▓▓▓▓ |
| 7/13/2014 | SST | 1632 | 02 | 3.4 | $ | 340.00 | $ | 1,156.00 | Research re. ▓▓▓▓▓▓; draft brief re. ▓▓▓▓▓▓▓▓▓▓▓ draft brief re. ▓ |
| 7/14/2014 | SST | 1632 | 02 | 1.4 | $ | 340.00 | $ | 476.00 | Review court filings relating to trial and conduct research and correspond re. jury charge and attorneys' fees issues (1.4). |
| 7/15/2014 | SST | 1632 | 02 | 4.1 | $ | 340.00 | $ | 1,394.00 | Research re. filing attorneys' fee application, standard for receiving fees under TTLA and breach of contract claims; review Court orders re. same; draft summary of research (4.1). |
| 7/16/2014 | SST | 1832 | 02 | 3.3 | $ | 340.00 | $ | 1,122.00 | Revise and edit letter to Court re. settlement proposals and correspond with team re. same (.4); review invoices to determine and calculate reimbursable costs for bill of costs application and correspond re. same (1.8); continue research re. attorney's fees application and availability under breach of contract and TTLA claim, including segregation (1.3). |
| 7/18/2014 | SST | 1632 | 02 | 0.5 | $ | 340.00 | $ | 170.00 | Call with B. Martin, J. English and Wilson Sonsini attorneys re. ▓▓▓▓▓▓▓▓ (.5). |
| 7/21/2014 | SST | 1632 | 02 | 2.6 | $ | 340.00 | $ | 884.00 | Call with W. Devine (Wilson Sonsini) re. ▓▓▓▓▓▓▓▓ draft attorneys' fee application and supporting documents; research in connection with same. |
| 7/22/2014 | SST | 1632 | 02 | 2.8 | $ | 340.00 | $ | 952.00 | Draft attorneys' fee application and supporting documents; research in connection with same. |
| 7/23/2014 | SST | 1632 | 02 | 3.2 | $ | 340.00 | $ | 1,088.00 | Draft attorneys' fee application and supporting documents; research in connection with same; review and redact bills; participate in meet and confer with opposing counsel. |
| 7/24/2014 | SST | 1632 | 02 | 7.4 | $ | 340.00 | $ | 2,516.00 | Draft and edit attorneys' fee application; research and correspondence re. same. |
| 7/25/2014 | SST | 1632 | 02 | 4.3 | $ | 340.00 | $ | 1,462.00 | Revise and edit attorneys' fee application; research and correspondence re. ▓▓▓▓▓ review and redact invoices and time summaries in connection with same. |
| 7/26/2014 | SST | 1632 | 02 | 3.1 | $ | 340.00 | $ | 1,054.00 | Revise and edit attorneys' fee application; research and correspondence re. same; review and redact invoices and time summaries in connection with same. |
| 7/27/2014 | SST | 1632 | 02 | 2.4 | $ | 340.00 | $ | 816.00 | Revise and edit attorneys' fee application; research and correspondence re. same; review and redact invoices and time summaries in connection with same. |

388                        $ 131,988.00

Jacob T. Fain - JTF
Hours Worked - NuVasive, Inc./Laura Lewis 1632.02
12/12/2012 - 7/28/2014

| Date | Timekeeper | Client | Matter | Billed Hours | Billed Rate | Billed Amount | Narrative |
|---|---|---|---|---|---|---|---|
| 12/12/2012 | JTF | 1632 | 02 | 2.6 | $ 295.00 | $ 767.00 | Draft complaint against Laura Lewis. |
| 12/18/2012 | JTF | 1632 | 02 | 1 | $ 295.00 | $ 295.00 | Revise complaint against Laura Lewis; confer with Jim Garrett regarding ███████ |
| 12/27/2012 | JTF | 1632 | 02 | 0.3 | $ 295.00 | $ 88.50 | Analyze local rules related to ████████ |
| 2/21/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise response to motion to abstain. |
| 4/3/2013 | JTF | 1632 | 02 | 0.8 | $ 295.00 | $ 236.00 | Revise joint discovery and case management plan and proposed scheduling order; analyze local rules and Court's procedures related to joint discovery and case management plan and scheduling orders. |
| 4/4/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Participate in Rule 26(f) conference with opposing counsel. |
| 4/11/2013 | JTF | 1632 | 02 | 0.3 | $ 295.00 | $ 88.50 | Revise scheduling order and joint discovery plan; communicate with opposing counsel regarding same. |
| 5/1/2013 | JTF | 1632 | 02 | 0.7 | $ 295.00 | $ 206.50 | Revise initial disclosures. |
| 5/9/2013 | JTF | 1632 | 02 | 0.2 | $ 295.00 | $ 59.00 | Confer with client regarding ████████ |
| 6/20/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise proposed agreed protective order. |
| 8/12/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise deposition notices; develop strategies for ████████ |
| 8/13/2013 | JTF | 1632 | 02 | 0.2 | $ 295.00 | $ 59.00 | Revise deposition notices. |
| 8/14/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise first set of requests for production to Laura Lewis. |
| 8/20/2013 | JTF | 1632 | 02 | 1 | $ 295.00 | $ 295.00 | Revise subpoena duces tecum to Globus. |
| 8/23/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise subpoena to Globus; communicate with opposing counsel regarding discovery. |
| 10/11/2013 | JTF | 1632 | 02 | 0.3 | $ 295.00 | $ 88.50 | Confer with G. Durham regarding expert report. |
| 10/14/2013 | JTF | 1632 | 02 | 0.5 | $ 295.00 | $ 147.50 | Draft plaintiff's first supplemental designation of experts. |
| 10/17/2013 | JTF | 1632 | 02 | 1.2 | $ 295.00 | $ 354.00 | Draft answer to counterclaims. |
| 10/18/2013 | JTF | 1632 | 02 | 1.6 | $ 295.00 | $ 472.00 | Revise objections and responses to Defendant's first set of interrogatories. |
| 10/22/2013 | JTF | 1632 | 02 | 0.6 | $ 295.00 | $ 177.00 | Prepare for expert disclosure deadline and initial disclosures of potential witnesses and exhibits; research local rules and scheduling order regarding ████████ |
| 10/23/2013 | JTF | 1632 | 02 | 5.7 | $ 295.00 | $ 1,681.50 | Review ████████████████ analyze documents produced by Globus in preparation for the deposition of Collin Burdine; review deposition notices from defendant; research ████████████ |
| 10/25/2013 | JTF | 1632 | 02 | 0.5 | $ 295.00 | $ 147.50 | Confer with trial team to develop strategies for ████████ |
| 10/27/2013 | JTF | 1632 | 02 | 1 | $ 295.00 | $ 295.00 | Draft Joint ADR Report pursuant to local rules and scheduling order requirements. |
| 10/28/2013 | JTF | 1632 | 02 | 3.5 | $ 295.00 | $ 1,032.50 | Draft designation of experts (1.2); draft expert report of Brant Martin relating to attorneys' fees (1.6); analyze outline for deposition of Laura Lewis, including potential exhibits to be used for deposition (.7). |
| 10/29/2013 | JTF | 1632 | 02 | 1.9 | $ 295.00 | $ 560.50 | Revise expert report relating to attorneys' fees (1.0); revise expert designations (.5); draft email to J. Garrett regarding ████████ (.4). |
| 10/30/2013 | JTF | 1632 | 02 | 1.5 | $ 295.00 | $ 442.50 | Analyze documents and deposition testimony for potential use in rebutting Dr. Ugone's rebuttal report. |
| 10/30/2013 | JTF | 1632 | 02 | 5 | $ 295.00 | $ 1,475.00 | Meet with G. Durham to discuss strategies for rebutting the rebuttal report of Dr. Ugone, including analysis of deposition testimony, documents, and expert reports. |
| 10/31/2013 | JTF | 1632 | 02 | 2.1 | $ 295.00 | $ 619.50 | Work on expert report (1.3); revise initial trial exhibit and witness lists (.8). |
| 11/1/2013 | JTF | 1632 | 02 | 1.9 | $ 295.00 | $ 560.50 | Revise expert disclosures, potential witness list, and potential exhibit list (1.7); communicate with opposing counsel regarding same (.2). |
| 11/4/2013 | JTF | 1632 | 02 | 0.7 | $ 295.00 | $ 206.50 | Revise motion for protective order (.6); communicate with M. Duffy regarding discovery matters (.1). |
| 11/5/2013 | JTF | 1632 | 02 | 0.9 | $ 295.00 | $ 265.50 | Revise affidavits in support of motion for protective order (.6); revise affidavit authenticating documents (.2); communicate with client regarding ████████ (.1). |
| 11/15/2013 | JTF | 1632 | 02 | 0.2 | $ 295.00 | $ 59.00 | Revise document requests and deposition topics to be attached to subpoena to Globus. |
| 11/25/2013 | JTF | 1632 | 02 | 3.2 | $ 295.00 | $ 944.00 | Review deposition testimony of Laura Lewis for information to designate attorneys' eyes only and confidential (2.5); draft proposed order on motion for protective order (.4); revise motion for protective order (.3). |
| 11/26/2013 | JTF | 1632 | 02 | 5 | $ 295.00 | $ 1,475.00 | Prepare for deposition of Gregg Harris (1.5); draft outline for deposition (2.0); review potential exhibits for deposition (1.5). |
| 12/3/2013 | JTF | 1632 | 02 | 5.1 | $ 295.00 | $ 1,504.50 | Analyze response to motion to quash (.8); analyze appendix of evidence in support of the response (.7); draft reply in support of the motion to quash (3.6). |
| 12/5/2013 | JTF | 1632 | 02 | 1.5 | $ 295.00 | $ 442.50 | Revise reply in support of motion to quash and for protective order. |
| 12/9/2013 | JTF | 1632 | 02 | 0.4 | $ 295.00 | $ 118.00 | Revise reply in support of motion for protective order (.3); prepare reply for filing (.1). |
| 12/27/2013 | JTF | 1632 | 02 | 0.6 | $ 295.00 | $ 177.00 | Analyze deposition of Gregg Harris for potential attorneys'-eyes-only designations. |
| 12/30/2013 | JTF | 1632 | 02 | 2.8 | $ 295.00 | $ 826.00 | Analyze transcript of Roger Yapp deposition to designate matters attorneys' eyes only and confidential. |
| 1/3/2014 | JTF | 1632 | 02 | 3.1 | $ 295.00 | $ 914.50 | Draft outline for preparation of Hunsaker's deposition (1.2); draft outline for preparation of Valentine's deposition (.8); analyze corporate rep topics and documents to aid in deposition preparation (1.1). |
| 1/21/2014 | JTF | 1632 | 02 | 0.5 | $ 295.00 | $ 147.50 | Develop strategies for ████████████ (.3); communicate with opposing counsel regarding stipulation (.1); prepare stipulation for execution (.1). |
| 1/26/2014 | JTF | 1632 | 02 | 2.3 | $ 295.00 | $ 678.50 | Revise motion for summary judgment as to liability on claims for breach of fiduciary duties and breach of contract. |
| 1/27/2014 | JTF | 1632 | 02 | 4 | $ 295.00 | $ 1,180.00 | Revise motion for summary judgment (.6); develop strategies for ████████ (.5); revise authentication affidavit relating to text messages (.1); analyze deposition transcript of Laura Lewis for testimony in support of summary judgment (2.8). |
| 1/28/2014 | JTF | 1632 | 02 | 3.2 | $ 295.00 | $ 944.00 | Revise motion for summary judgment (1.0); research ████████████ (1.4); draft affidavit of Jennifer Crutchfield (.8). |
| 1/29/2014 | JTF | 1632 | 02 | 6.8 | $ 295.00 | $ 2,006.00 | Revise motion for summary judgment (2.7); draft affidavit of Gary Durham (.4); draft affidavit of Jim Garrett (.4); analyze discovery materials for use in appendix in support of summary judgment (2.3); analyze sealing rules (.8); confer with clerk of the court regarding sealing (.2). |

| 1/30/2014 | JTF | 1632 | 02 | 6.6 | $ | 295.00 | $ | 1,947.00 | Revise motion for summary judgment (1.9); work on appendix in support of motion (2.2); insert citations into the motion relating to pages of the appendix (2.2); communicate with client regarding ▓▓▓ (.3). |
| 1/31/2014 | JTF | 1632 | 02 | 5.4 | $ | 295.00 | $ | 1,593.00 | Revise motion for summary judgment (1.9); redact documents for filing under seal (2.0); draft supplement to motion to seal (.5); analyze documents for filing (1.0). |
| 2/3/2014 | JTF | 1632 | 02 | 1.9 | $ | 295.00 | $ | 560.50 | Analyze motion for summary judgment filed by Lewis (.5); communicate with client regarding confidential documents (.1); develop strategies for ▓▓▓▓ 4); analyze case law regarding ▓▓▓ (.9). |
| 2/13/2014 | JTF | 1632 | 02 | 5.2 | $ | 295.00 | $ | 1,534.00 | Draft affidavit of Craig Hunsaker relating to confidential information (1.3); analyze documents produced by Laura Lewis for confidential NuVasive information (1.3); revise response to motion for summary judgment (2.6). |
| 2/14/2014 | JTF | 1632 | 02 | 4.4 | $ | 295.00 | $ | 1,298.00 | Revise response to motion for summary judgment (2.2); confer with Mike Amon regarding ▓▓▓▓ (.2); draft declaration of Mike Amon (.3); work on preparing documents for filing, both publically and under seal (1.7). |
| 2/20/2014 | JTF | 1632 | 02 | 1.4 | $ | 295.00 | $ | 413.00 | Revise reply in support of summary judgment motion. |
| 2/21/2014 | JTF | 1632 | 02 | 3.4 | $ | 295.00 | $ | 1,003.00 | Revise reply in support of motion for summary judgment as to liability for breach of contract (2.3); revise motion to seal (.4); review reply for information to be redacted (.4); draft objection to summary judgment evidence (.4). |
| 2/27/2014 | JTF | 1632 | 02 | 0.3 | $ | 295.00 | $ | 88.50 | Analyze local rules relating to surreplies (.2); confer with opposing counsel regarding same (.1). |
| 3/4/2014 | JTF | 1632 | 02 | 1.2 | $ | 295.00 | $ | 354.00 | Review correspondence relating to limits of deposition topics (.3); compare deposition notices to correspondence to determine limitations (.5); confer with opposing counsel regarding same (.2); communicate with client regarding ▓▓▓ (.2). |
| 3/5/2014 | JTF | 1632 | 02 | 3.2 | $ | 295.00 | $ | 944.00 | Draft supplemental responses to certain interrogatories (1.8); communicate with opposing counsel regarding discovery matters (.7); communicate with client regarding ▓▓▓ (.3); analyze deposition topics for corporate representative depositions (.4). |
| 3/6/2014 | JTF | 1632 | 02 | 0.4 | $ | 295.00 | $ | 118.00 | Revise supplemental interrogatory responses. |
| 3/7/2014 | JTF | 1632 | 02 | 1.9 | $ | 295.00 | $ | 560.50 | Revise supplemental interrogatory responses (1.5); confer with J. Garrett regarding ▓▓▓ (.2); communicate with opposing counsel regarding same (.2). |
| 3/14/2014 | JTF | 1632 | 02 | 0.5 | $ | 295.00 | $ | 147.50 | Communicate with client regarding ▓▓▓▓ (.3); communicate with opposing counsel regarding same (.2). |
| 3/17/2014 | JTF | 1632 | 02 | 0.3 | $ | 295.00 | $ | 88.50 | Revise notice of deposition for Globus' corporate representative. |
| 3/20/2014 | JTF | 1632 | 02 | 3.9 | $ | 295.00 | $ | 1,150.50 | Prepare for meeting with NuVasive's corporate representative to prepare for deposition (1.0); draft preparation outline for meeting (1.6); draft objections to deposition topics (1.3). |
| 3/21/2014 | JTF | 1632 | 02 | 4.6 | $ | 295.00 | $ | 1,357.00 | Assist with preparations for NuVasive's corporate representative for deposition preparation (2.4); analyze deposition testimony of Collin Burdine for designations to be used at trial (2.2). |
| 3/28/2014 | JTF | 1632 | 02 | 3.1 | $ | 295.00 | $ | 914.50 | Analyze deposition of Zach Volek to select designations to be used at trial (2.9); communicate with opposing counsel regarding deposition dates (.2). |
| 4/2/2014 | JTF | 1632 | 02 | 0.6 | $ | 295.00 | $ | 177.00 | Review supplemental expert report from G. Durham (.2); confer with G. Durham regarding basis for same (.4). |
| 5/7/2014 | JTF | 1632 | 02 | 0.6 | $ | 295.00 | $ | 177.00 | Confer with expert regarding deposition availability (.2); communicate with opposing counsel regarding same (.2); confer with J. Garrett regarding witness availability for trial (.2). |
| 5/9/2014 | JTF | 1632 | 02 | 0.3 | $ | 295.00 | $ | 88.50 | Communicate with opposing counsel regarding expert depositions (.2); revise deposition notice (.1). |
| 5/13/2014 | JTF | 1632 | 02 | 0.5 | $ | 295.00 | $ | 147.50 | Develop strategies for ▓▓▓▓ (.3); analyze supplemental disclosures (.2). |
| 5/16/2014 | JTF | 1632 | 02 | 0.9 | $ | 295.00 | $ | 265.50 | Confer with opposing counsel regarding depositions (.2); review cross-notice (.1); confer with R. Larson regarding ▓▓▓ (.3); confer with G. Durham regarding same (.3). |
| 5/20/2014 | JTF | 1632 | 02 | 2.3 | $ | 295.00 | $ | 678.50 | Analyze deposition of Craig Hunsaker for information to designate confidential and attorneys' eyes only (1.9); review documents relating to growth records and sales records (.2); communicate with client regarding ▓▓▓ (.2). |
| 5/28/2014 | JTF | 1632 | 02 | 2.6 | $ | 295.00 | $ | 767.00 | Draft direct deposition outline for G. Durham. |
| 5/28/2014 | JTF | 1632 | 02 | 7.9 | $ | 295.00 | $ | 2,330.50 | Meet with J. Garrett, B. Martin, and G. Durham to ▓▓▓▓ (2.0); meet with J. Garret and B. Martin to ▓▓▓▓ (1.0); work on outline for deposition of K. Ugone (2.5); work on outline for deposition of G. Durham (2.0); work on exhibits for depositions (.4). |
| 5/30/2014 | JTF | 1632 | 02 | 7.4 | $ | 295.00 | $ | 2,183.00 | Prepare for deposition of K. Ugone (.6); attend deposition of K. Ugone (5.0); attend deposition of G. Ugone (1.8). |
| 6/3/2014 | JTF | 1632 | 02 | 5.9 | $ | 295.00 | $ | 1,740.50 | Develop witness, exhibit, and motion strategies for trial (3.0); analyze motion to strike supplemental opinion of Gary Durham (1.0); analyze other motions filed relating to motion to strike (.5); confer with G. Durham regarding strategies for opposing motion (.3); research ▓▓▓ (1.1). |
| 6/4/2014 | JTF | 1632 | 02 | 6 | $ | 295.00 | $ | 1,770.00 | Work on trial preparation (1.0); meet with trial team to ▓▓▓▓ (.8); issue trial subpoenas (.2); confer with G. Durham regarding potential demonstratives and supplemental opinions (.4); draft response to motion for expedited briefing (1.4); draft response to motion to strike supplemental opinion (2.2). |
| 6/5/2014 | JTF | 1632 | 02 | 1.8 | $ | 295.00 | $ | 531.00 | Analyze case law relating to ▓▓▓. |
| 6/5/2014 | JTF | 1632 | 02 | 7.4 | $ | 295.00 | $ | 2,183.00 | Draft response to motion to strike supplemental report of G. Durham (6.4); work on trial preparation relating to witnesses and exhibits (1.0). |
| 6/6/2014 | JTF | 1632 | 02 | 3.4 | $ | 295.00 | $ | 1,003.00 | Work on response to motion to strike (1.0); prepare for trial, including analysis of demonstratives and revisions to witness lists (2.4). |
| 6/7/2014 | JTF | 1632 | 02 | 2.3 | $ | 295.00 | $ | 678.50 | Research case law in support of ▓▓▓▓ (1.4); revise response to motion to strike (.9). |
| 6/8/2014 | JTF | 1632 | 02 | 0.8 | $ | 295.00 | $ | 236.00 | Work on exhibit list for trial. |
| 6/8/2014 | JTF | 1632 | 02 | 0.9 | $ | 295.00 | $ | 265.50 | Analyze transcript of Brett Murphy's deposition to determine designations for trial. |
| 6/9/2014 | JTF | 1632 | 02 | 4.5 | $ | 295.00 | $ | 1,327.50 | Revise response to motion to strike (1.0); draft unopposed motion to seal (.6); draft proposed order on motion to seal (.3); draft proposed order on motion to strike (.3); prepare for trial (1.0); revise motion in limine (1.3). |
| 6/10/2014 | JTF | 1632 | 02 | 4.7 | $ | 295.00 | $ | 1,386.50 | Prepare for trial (1.1); analyze deposition designations of Murphy, Paul, and Demski for further cuts to be played at trial (1.9); analyze motion to exclude filed by defendant, including deposition testimony cited in support (1.7). |
| 6/11/2014 | JTF | 1632 | 02 | 6.5 | $ | 295.00 | $ | 1,917.50 | Work on strategies for trial (1.6); meet with trial team (1.3); analyze potential exhibits (.6); revise exhibit list (.2); review witness list (.2); draft response to motion to exclude (2.2); work with expert on potential counter arguments (.4). |
| 6/12/2014 | JTF | 1632 | 02 | 3.5 | $ | 1,032.50 | | | Attend meeting with client and attorneys to prepare for trial. |
| 6/12/2014 | JTF | 1632 | 02 | 1.5 | $ | 295.00 | $ | 442.50 | Draft response to motion to exclude opinions of G. Durham. |
| 6/14/2014 | JTF | 1632 | 02 | 6 | $ | 295.00 | $ | 1,770.00 | Revise response to motion to exclude (4.0); research case law relating to ▓▓▓ (.7); analyze deposition testimony in support of response (1.3). |

| Date | | | | Hours | | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2014 | JTF | 1632 | 02 | 2.3 | $ | 295.00 | $ | 678.50 | Analyze deposition of G. Durham to determine confidential designations and designations to be played at trial, in the event he is unavailable. |
| 6/16/2014 | JTF | 1632 | 02 | 7.2 | $ | 295.00 | $ | 2,124.00 | Revise response to motion to exclude (2.8); analyze deposition testimony in support of response (1.8); draft motion for leave to exceed page limit (.7); draft motion to seal (.8); draft proposed orders (1.0). |
| 6/17/2014 | JTF | 1632 | 02 | 9.9 | $ | 295.00 | $ | 2,920.50 | Revise response to motion to exclude (3.0); revise appendix in support of response to motion to exclude (1.0); revise factual background for motion for spoliation presumption (.8); meet with trial team (.8); analyze exhibits to be used at trial (1.4); revise exhibit list, including anticipated objections (.7); research case law regarding ▓▓▓▓ (.9); analyze deposition designations for J. Crutchfield (.6). |
| 6/18/2014 | JTF | 1632 | 02 | 9.3 | $ | 295.00 | $ | 2,743.50 | Revise spoliation motion (1.9); prepare exhibits in support of motion (1.6); revise witness list (.4); analyze jury charge (.8); analyze transcript of Craig Hunsaker's depositions to determine designations (3.0); work on exhibits for trial (.5); revise one-paragraph statement (.5); research Rule 54 relating to attorneys' fees (.5). |
| 6/19/2014 | JTF | 1632 | 02 | 7.8 | $ | 295.00 | $ | 2,301.00 | Revise exhibit list (.9); confer with opposing counsel regarding pre-trial matters (.3); revise jury charge (.8); research case law relating to jury charge (1.7); analyze deposition of Collin Burdine for items to be included in cross examination (2.5); analyze motion to strike witnesses (.7); develop strategies for responding to motion to strike (.6); communicate with G. Durham regarding hearing on June 26 (.3). |
| 6/20/2014 | JTF | 1632 | 02 | 9 | $ | 295.00 | $ | 2,655.00 | Prepare for trial (.4); revise jury charge (.4); revise one-paragraph statement (.3); revise deposition designations (1.3); revise exhibit list (1.0); revise witness list (.2); revise response to motion to strike (1.9); develop witness strategies for trial (1.3). |
| 6/21/2014 | JTF | 1632 | 02 | 7.2 | $ | 295.00 | $ | 2,124.00 | Prepare for trial (.5); develop strategies for agreements on exhibits and deposition designations (.5); work on an outline for cross examination of Collin Burdine (4.0); work on outline for cross examination of Laura Lewis (1.5); analyze text messages and other exhibits to be used at trial (.7). |
| 6/22/2014 | JTF | 1632 | 02 | 6.3 | $ | 295.00 | $ | 1,858.50 | Revise response to motion to strike (1.7); draft outline for cross examination of Gregg Harris (4.2); draft outline for direct rebuttal examination of Mike Amon (1.4). |
| 6/23/2014 | JTF | 1632 | 02 | 8.3 | $ | 295.00 | $ | 2,448.50 | Prepare for trial (1.4); analyze exhibits to be used in K. Valentine direct examination (2.0); draft outline for K. Valentine direct examination (4.9). |
| 6/24/2014 | JTF | 1632 | 02 | 9.2 | $ | 295.00 | $ | 2,714.00 | Prepare for trial (.5); work on exhibits (1.3); revise exhibit list (2.0); develop strategies for hearing on all open matters (2.2); develop strategies for witness testimony (2.6). |
| 6/25/2014 | JTF | 1632 | 02 | 9.5 | $ | 295.00 | $ | 2,802.50 | Work on pre-trial matters (2.5); travel to Austin for pre-trial hearing (3.0); analyze case law cited in various motions in preparation for hearing (2.0); prepare for hearing on various motions (2.0). |
| 6/26/2014 | JTF | 1632 | 02 | 6 | $ | 295.00 | $ | 1,770.00 | Draft outlines for hearings on various motions (1.5); attend hearing on various motions and pretrial matters (1.5); travel from Austin (3.0). |
| 6/27/2014 | JTF | 1632 | 02 | 5.9 | $ | 295.00 | $ | 1,740.50 | Prepare for trial (1.0); work on exhibit list and exhibits (1.3); work on outline for examination of Dr. Dryer (1.7); work on outline for examination of Jonathan Wilson (1.3); analyze J. Wilson's deposition testimony (.6). |
| 6/28/2014 | JTF | 1632 | 02 | 6.2 | $ | 295.00 | $ | 1,829.00 | Revise Dryer cross outline (.7); revise Wilson cross outline (.7); analyze exhibits proposed by Lewis (1.5); develop objections to exhibits; work on Lewis cross outline (3.3). |
| 6/29/2014 | JTF | 1632 | 02 | 5.1 | $ | 295.00 | $ | 1,504.50 | Work on objections to defendant's exhibits (1.0); work on strategies regarding timing of witness testimony (.3); revise witness outlines (3.0); draft outline for cross examination of Keith Ugone (.8). |
| 6/30/2014 | JTF | 1632 | 02 | 9.3 | $ | 295.00 | $ | 2,743.50 | Draft objections to exhibits (2.0); revise Ugone outline (1.2); revise Lewis outline (.6); revise Burdine outline (1.8); analyze objections to Crutchfield deposition designations (1.9); analyze Crutchfield deposition (1.1); prepare for trial (.7). |
| 7/1/2014 | JTF | 1632 | 02 | 10.4 | $ | 295.00 | $ | 3,068.00 | Work on deposition objections and counter designations (4.3); work out outline for cross examination of James Greene (1.5); analyze deposition of James Greene (2.3); develop strategies for demonstratives (.6); revise deposition designations relating to David Demski (1.7). |
| 7/2/2014 | JTF | 1632 | 02 | 8.8 | $ | 295.00 | $ | 2,596.00 | Revise outline for cross examination of James Greene (4.0); analyze deposition testimony of James Greene (.7); analyze exhibits to be used with James Greene at trial (.7); work on timeline demonstrative, including analysis of expected key exhibits and testimony to be admitted at trial (3.0); develop strategies for ▓▓▓▓ (.4). |
| 7/3/2014 | JTF | 1632 | 02 | 6.3 | $ | 295.00 | $ | 1,858.50 | Develop arguments to Lewis' objections to our proposed exhibits (4.0); confer with opposing counsel regarding exhibits (1.0); revise trial brief on damages (.4); revise witness outlines (.9). |
| 7/4/2014 | JTF | 1632 | 02 | 2.6 | $ | 295.00 | $ | 767.00 | Prepare for trial (.5); prepare counter arguments for objections to deposition designations of David Demski (1.5); research ▓▓▓▓▓▓ (.6). |
| 7/5/2014 | JTF | 1632 | 02 | 9.5 | $ | 295.00 | $ | 2,802.50 | Travel to Austin for trial (3.0); work on witness outlines (4.0); practice witness examinations (2.0); practice opening (.5). |
| 7/6/2014 | JTF | 1632 | 02 | 14.6 | $ | 295.00 | $ | 4,307.00 | Revise examination outlines (6.0); work on counter arguments to deposition objections (4.0); prepare K. Valentine for testimony (1.0); revise Twite outline (1.0); work on counterarguments to exhibit objections (2.6). |
| 7/7/2014 | JTF | 1632 | 02 | 10.8 | $ | 295.00 | $ | 3,186.00 | Prepare for trial (3.0); work on M. Twite's outline (1.0); attend jury selection (2.5); work with G. Durham on his direct examination (4.0); develop strategies on ▓▓▓▓▓▓ (.3). |
| 7/8/2014 | JTF | 1632 | 02 | 13.7 | $ | 295.00 | $ | 4,041.50 | Prepare for trial (4.7); work on exhibits (2.0); attend K. Valentine video examination (2.0); prepare G. Durham for testimony (3.0); prepare M. Twite for testimony (2.0). |
| 7/9/2014 | JTF | 1632 | 02 | 15.3 | $ | 295.00 | $ | 4,513.50 | Attend trial (8.0); work on M. Twite direct examination (2.0); work on deposition objections (2.0); work on Ugone cross examination (3.3). |
| 7/10/2014 | JTF | 1632 | 02 | 14.9 | $ | 295.00 | $ | 4,395.50 | Attend trial (8.0); work on Demski examination (2.0); work on Harris examination (2.0); work on jury charge, including counter arguments to Lewis' proposed instructions (2.9). |
| 7/11/2014 | JTF | 1632 | 02 | 6.5 | $ | 295.00 | $ | 1,917.50 | Prepare for trial (2.0); attend trial (3.0); attend verdict (1.5). |
| 7/12/2014 | JTF | 1632 | 02 | 3.6 | $ | 295.00 | $ | 1,062.00 | Travel from Austin (3.0); unload boxes (.6). |
| 7/14/2014 | JTF | 1632 | 02 | 1.2 | $ | 295.00 | $ | 354.00 | Draft motion to seal certain trial materials (.9); draft proposed order (.3). |
| 7/15/2014 | JTF | 1632 | 02 | 4.1 | $ | 295.00 | $ | 1,209.50 | Research issues relating to ▓▓▓▓▓▓▓▓ (2.0); research issues relating to ▓▓▓▓▓▓ (.8); draft outline of issues (1.3). |
| 7/16/2014 | JTF | 1632 | 02 | 1.8 | $ | 295.00 | $ | 531.00 | Revise letter to Judge Sparks (.7); work on bill of costs (1.0); analyze judgment (.1). |
| 7/23/2014 | JTF | 1632 | 02 | 2 | $ | 295.00 | $ | 590.00 | Confer with opposing counsel regarding their fee application (.3); revise NuVasive's application for fees (1.7). |
| 7/24/2014 | JTF | 1632 | 02 | 5.6 | $ | 295.00 | $ | 1,652.00 | Review all attorneys' fees statements for materials to be redacted (3.9); work on bill of costs (1.7). |
| 7/25/2014 | JTF | 1632 | 02 | 4.7 | $ | 295.00 | $ | 1,386.50 | Revise application for attorneys' fees (2.0); develop strategies for ▓▓▓▓▓▓ (.8); research case law regarding ▓▓▓▓▓▓ (.3); work on bill of costs (1.4). |

458   Total Fees:     $     135,110.00

Wick Phillips Gould & Martin, LLP
100 Throckmorton Street
Suite 500
Fort Worth, Texas 76102

Phone (817) 332-7788
E-mail
brant.martin@wickphillips.com

# Brant C. Martin

| | | | |
|---|---|---|---|
| **Education** | 1994 - 1997 | SMU School of Law | Dallas, TX |

**Juris Doctor**

Valedictorian, Class Rank 1 of 316

Magna Cum Laude

Editor-in-Chief, *SMU Law Review*

Hatton W. Sumners Scholar

Order of the Coif

Order of Barristers

Carl Summers Scholar

GPA 3.78

| | | |
|---|---|---|
| 1992 - 1994 | Yale University | New Haven, CT |

**Master of Arts in Religion and Literature**

Gadsen Scholar

| | | |
|---|---|---|
| 1988 - 1992 | Washington & Lee University | Lexington, VA |

**Bachelor of Arts in Spanish and English**

Cum Laude

R.E. Lee Scholar

**Professional experience**

2006 – Present     Wick Phillips Gould & Martin, LLP
Fort Worth, TX and Dallas, TX

**Partner**

- Lead counsel in complex commercial litigation, including multiple jury and bench trials in federal and state courts.
- Litigate entire commercial trial docket for plaintiffs and defendants, across wide range of subject areas including commercial fraud, UCC, franchise litigation, tax-related disputes, adversary cases in bankruptcy court, class actions, landlord-tenant disputes, breach of fiduciary duty, oil and gas, securities litigation, and general commercial disputes in federal and state courts.
- In the first seven months of calendar year 2009, served as lead trial counsel on two (2) complex fraud cases over multiple weeks to jury, one (1) complex fraud case over multiple weeks to the bench, and one (1) complex commercial multiparty arbitration.

2001 - 2005     Puls, Taylor & Woodson, LLP     Fort Worth, TX

**Attorney at Law**

- Litigated entire trial docket across wide range of subject areas including oil and gas, securities litigation, products liability, personal injury, commercial disputes, and insurance litigation in federal and state courts.



EXHIBIT
A-3

- Joint responsibility on cases involving complex multidefendant and multidistrict litigation.
- Extensive class action litigation experience in federal and state courts nationwide, including securities fraud cases, consumer protection and consumer fraud cases.
- Co-lead counsel in a consumer protection case involving computer components that achieved certification of an 18 state class against a multinational Fortune 100 company.
- Co-counsel in numerous third party class actions surrounding the Enron bankruptcy.

2000 - 2001              Circline, Inc.                      New York, NY

**Corporate Counsel and Director of Business Development**

- Responsible for new product development and the analysis and implementation of additional revenue streams for startup company in New York City. Launched successful extension of business model, with complete responsibility for financial projections, margin analysis, negotiation with outside vendors on margin and commission structures, P&L accountability, marketing analysis and cost structure implementation.
- Negotiated and closed $13.2 million in equity financing September-November 2000 with Tier 1 venture capitalists.
- Negotiated and closed $6.5 million in debt financing in May-June 2000 with nationally-recognized venture banks.
- Management of personnel and staffing across various departments, as Corporate Counsel and as a member of the Executive Team.
- Negotiation of all corporate contracts and strategic partnerships. Drafting of form contracts and terms and conditions. Analysis of corporate exposure, including financing and corporate governance issues, contract liability, and copyright/intellectual property issues.
- Responsible for management of all outside legal counsel.
- Secondary responsibility for marketing strategy to two distinct customer bases and marketing resource allocation.

1998 - 2000              Baker & McKenzie                    Dallas, TX

**Associate, U.S. M&A, Corporate and Securities Practice**

- <u>Mergers & Acquisitions</u>: Drafting, negotiation and closing of numerous primary and ancillary transactions, including stock and asset purchases, joint ventures, earnouts, escrows, consulting agreements and other related transactions for publicly-traded and private clients across a wide array of industries, including consumer products, telecommunications, heavy manufacturing, and B2B e-commerce. Due diligence and analysis of deal structures and securities issues. Experience in domestic and international transactions, including specific international experience in Eastern Europe, Asia, and South America.
- <u>Securities</u>: Drafting of prospectus and ancillary documents for $100 million debt offering on behalf of the issuer, and negotiation of same with nationally-recognized underwriters. Due diligence and analysis of all compliance and disclosure on behalf of the issuer, for legal and accounting issues, in conjunction with independent auditors. Final negotiation and drafting sessions with underwriters, and supervision of printing sessions. Translation of debt issuance into shelf offering after final prospectus completed. Research of all applicable securities and compliance issues. Drafting and

filing of applicable securities registration documents and exemption filings in connection with acquisitions, including S-3 filings, Form D, blue sky filings, and others.

- Venture Capital:  Primary responsibility for drafting and negotiation of Series A and B funding for tech startups, including stock purchase agreements, co-sale and rights of first refusal agreements, voting agreements, certificates of incorporation and related documents.

- Deal list available upon request.

| | | |
|---|---|---|
| 1997 - 1998 | U.S. District Court | Beaumont, TX |

**Judicial Law Clerk to The Hon. Richard Schell, Chief Judge of the Eastern District of Texas**

- Research, analysis and drafting of pre-trial and post-trial opinions and orders for all types of civil and criminal litigation in federal district court.  Scheduling of complex multi-district civil litigation and management of case load and trial scheduling.

**Honors and Positions Held**

- **Selected by Texas Monthly as a "Super Lawyer" in the State of Texas, 2011-13**
- **Selected as a "40 Under 40" business leader by Fort Worth Business Press, 2009**
- **Selected as "Rising Star" by Texas Monthly Magazine, 2008-2009**
- **Selected as a "Top Attorney" in Commercial Litigation by Fort Worth, Texas Magazine, December 2007**
- **Selected as one of the "Best Lawyers Under 40 in Dallas" by D Magazine, May 2004**
- **Board of Advocates, Texas Trial Lawyers Association, 2003-2005**
  - Nominating Committee, 2004
- **Board of Directors, Tarrant County Trial Lawyers Association, 2003-2005**
- **Fort Worth-Tarrant County Young Lawyers Association, 2002-2010**
  - President, 2004-2005
  - President-Elect, 2004
  - Vice-President, 2004
  - Secretary, 2003
  - Director, 2002-2005

**Charitable Activities**

- **Board of Directors, Camp Fire USA, First Texas Council, 2011-Present**
- **Regional Advisory Council, Make-A-Wish Foundation of North Texas, 2011-Present**
- **Board of Directors, Child Advocates of Tarrant County, 2005-2010**

**Publications and Speeches**

Presenter/Speaker, "How to Examine A Witness", *Handling your First Jury Trial*, Texas Bar CLE, Austin, TX (December 2, 2011).

Co-Author, "Update on the Deepwater Horizon Multi-District Litigation", Westlaw Environmental Journal (November 23, 2011).

Co-Author, "Kicking The Can Down the Road: Understanding the Current Stage of Commercial Bankruptcy Trends and Strategies", <u>Navigating Recent Bankruptcy Law Trends</u> (Aspatore 2010).

Co-Author, "The Deepwater Horizon Oil Spill and Multi-District Litigation: What to Expect, What Remains Unknown", Westlaw Environmental Journal (September 1, 2010).

Contributing Author (Chapter) *"Professional Staff Recruiting and Retention"*, published in <u>The Executive's Guide to Professional Services Firm Management</u>, edited by John Baschab and Jon Piot (John Wiley & Sons, October 2004).

| | |
|---|---|
| **Admissions** | Supreme Court of Texas<br>U.S. District Court, Northern District of Texas<br>U.S. District Court, Southern District of Texas<br>U.S. District Court, Eastern District of Texas<br>U.S. District Court, Western District of Texas |
| **Professional memberships** | State Bar of Texas, American Bar Association (Expert Witness Subcommittee 2009-2011 and Content Management Committee 2011-Present), Texas Trial Lawyers Association, Tarrant County Bar Association |